# EXHIBIT A

| Total Attorneys' Fees and Non-Taxable Costs<br>*Yufa v. TSI, Inc.* , Case No. 09-01315 KAW (N.D. Cal.) | | |
|---|---|---|
| | Fees | Non-Taxable Costs | Total |
| **Anthony Ostlund** | $ 51,957.25 | $ 4,256.18 | $ 56,213.43 |
| **Lindquist & Vennum** | $ 373,389.55 | $ 9,202.51 | $ 382,592.06 |
| **Law Office of Brian Irion** | $ 13,073.16 | $ 200.24 | $ 13,273.40 |
| | | | |
| **Total** | $ 438,419.96 | $ 13,658.93 | **$ 452,078.89** |

# EXHIBIT B

5/30/2014        Lindquist & Vennum LLP        Report: _TIME12

1:24 PM     Client Detailed Time And Expense Report     Req'd By: wisees

Case4:09-cv-01813-HWT Document153 Filed06/05/14 Page4 of 63

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

---

| Client: 452297 | 3l Incorporated | Bill Tkpr: 0100 | McNeil, Richard D. | Client Last Payment: 5/5/2014 |
|---|---|---|---|---|
| Matter: 0206 | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: 0709 | Little, Bruce H. | Matter Last Billed: 5/5/2014 |

---

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0305 | 3/12/2013 | 0.10 | $22.50 | 0.10 | 22.50 | 225.00 | B | Meeting with D. Nelson regarding case management during her absence from office. | 5362809 |
| 0709 | 3/31/2009 | 0.75 | $300.00 | 0.75 | 300.00 | 400.00 | B | Develop strategy recommendations and negotiating strategy. | 4224629 |
| 0709 | 4/1/2009 | 1.10 | $440.00 | 1.10 | 440.00 | 400.00 | B | Conference with F. Grabiel ███████████ discuss strategy for response. | 4227618 |
| 0709 | 4/2/2009 | 0.75 | $300.00 | 0.75 | 300.00 | 400.00 | B | Review complaint filed by Aleksandr Yufa against Particle Measuring Systems, Inc. | 4227623 |
| 0709 | 4/3/2009 | 1.95 | $780.00 | 1.95 | 780.00 | 400.00 | B | Telephone conference with F. Grabiel regarding ███████████ | 4227622 |
| 0709 | 4/7/2009 | 0.75 | $300.00 | 0.75 | 300.00 | 400.00 | B | Review and rewrite letter to Dr. Yufa; forward revisions to F. Grabiel. | 4230472 |
| 0709 | 4/20/2009 | 1.10 | $440.00 | 1.10 | 440.00 | 400.00 | B | Review correspondence from plaintiff with objections to proposed draft of non-disclosure agreement; review draft of responsive letter and propose editorial changes; communicate with F. Grabiel regarding same. | 4243055 |
| 0709 | 5/12/2009 | 1.45 | $580.00 | 1.45 | 580.00 | 400.00 | B | Telephone conference with T. Kennedy; review complaint; review other court filings; contact ███████████ ; calendar dates; strategy memorandum to C. Sullivan and M. Privratsky. | 4266606 |
| 0709 | 5/15/2009 | 1.65 | $660.00 | 1.65 | 660.00 | 400.00 | B | Telephone conference with F. Grabiel; review ███████ review ███████ ; letter to affiant on Yufa service document. | 4269317 |
| 0709 | 5/18/2009 | 0.25 | $100.00 | 0.25 | 100.00 | 400.00 | B | Letter to court regarding erroneous affidavit of service. | 4272430 |
| 0709 | 6/1/2009 | 0.40 | $160.00 | 0.40 | 160.00 | 400.00 | B | Telephone conference with T. Kennedy of TSI regarding ███████ ; strategy e-mail to C. Sullivan regarding ███████ . | 4285888 |
| 0709 | 6/3/2009 | 0.75 | $300.00 | 0.75 | 300.00 | 400.00 | B | Review service of process packet received; calendar response date; communicate with C. Sullivan regarding ███████████ . | 4287173 |
| 0709 | 6/6/2009 | 0.70 | $280.00 | 0.70 | 280.00 | 400.00 | B | Review material to prepare for meeting with client. | 4289788 |
| 0709 | 6/9/2009 | 1.25 | $500.00 | 1.25 | 500.00 | 400.00 | B | Review ███████ ; meet with clients regarding strategy. | 4291089 |
| 0709 | 6/10/2009 | 0.25 | $100.00 | 0.25 | 100.00 | 400.00 | B | Conference with C. Sullivan re strategy, scheduling. | 4293589 |
| 0709 | 6/11/2009 | 0.40 | $160.00 | 0.40 | 160.00 | 400.00 | B | Review letter from Dr. Yufa regarding status. | 4294422 |
| 0709 | 6/16/2009 | 0.45 | $180.00 | 0.45 | 180.00 | 400.00 | B | Conference with C. Sullivan regarding status ███████████ ; review revised pretrial schedule. | 4298414 |
| 0709 | 6/17/2009 | 0.20 | $80.00 | 0.20 | 80.00 | 400.00 | B | Conference regarding status with C. Sullivan. | 4299150 |
| 0709 | 6/18/2009 | 1.10 | $440.00 | 1.10 | 440.00 | 400.00 | B | Review and revise motions in response to complaint for patent infringement. | 4300037 |
| 0709 | 6/22/2009 | 0.45 | $180.00 | 0.45 | 180.00 | 400.00 | B | Respond to inquiry regarding corporate disclosure information; execution of statement of corporate interest, other documents required for filing. | 4302048 |
| 0709 | 6/24/2009 | 1.15 | $460.00 | 1.15 | 460.00 | 400.00 | B | Review response form plaintiff and identify issues ███████████ respond to communications ███████████ | 4305245 |
| 0709 | 7/1/2009 | 1.10 | $440.00 | 1.10 | 440.00 | 400.00 | B | Discuss status with local counsel Brian Irion; review status with C. Sullivan; discuss with F. Grabiel. | 4317172 |
| 0709 | 12/9/2009 | 0.25 | $100.00 | 0.25 | 100.00 | 400.00 | B | Discuss strategy ███████████ | 4461775 |
| 0709 | 12/18/2009 | 0.15 | $60.00 | 0.15 | 60.00 | 400.00 | B | Communicate with F. Grabiel regarding status. | 4470190 |
| 0709 | 1/6/2010 | 0.25 | $106.25 | 0.25 | 106.25 | 425.00 | B | Consult with C. Sullivan regarding ███████████ | 4485101 |
| 0709 | 1/7/2010 | 0.20 | $85.00 | 0.20 | 85.00 | 425.00 | B | Review status report to F. Grabiel. | 4485102 |
| 0709 | 6/17/2010 | 0.10 | $42.50 | 0.10 | 42.50 | 425.00 | B | Discuss status with F. Grabiel. | 4616878 |

5/30/2014                                    Lindquist & Vennum LLP                              Report: _TIME12
1:24 PM                              Client Detailed Time And Expense Report                   Req'd By: wisees
Case4:09-cv-01813-PJH Document187-1 Filed06/05/14 Page5 of 63
Parameter Set: FEES/COSTS    Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014    Currency: USD

Client: 452297          3I Incorporated              Bill Tkpr:  0100    McNeil, Richard D.         Client Last Payment:  5/5/2014
Matter: 0206            v. Aleksandr L. Yufa (Patent Infringemen    Resp Tkpr: 0709    Little, Bruce H.    Matter Last Billed:  5/5/2014

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|----------------------------------|---------|
| 0709 | 7/6/2011 | 0.25 | $111.25 | 0.25 | 111.25 | 445.00 | B | Consult with C. Sullivan regarding ███████████████ | 4915047 |
| 0709 | 7/20/2011 | 0.60 | $267.00 | 0.60 | 267.00 | 445.00 | B | Review and revise memorandum of law prepared by C. Sullivan. | 4924835 |
| 0709 | 2/10/2012 | 1.00 | $460.00 | 1.00 | 460.00 | 460.00 | B | Review and revise joint report proposed for submission to court; review Dr. Yufa response. | 5090511 |
| 0709 | 2/12/2012 | 0.30 | $138.00 | 0.30 | 138.00 | 460.00 | B | Analyze Dr. Yufa response and communicate with C. Sullivan regarding possible strategy ██████████ | 5090557 |
| 0709 | 2/13/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Review and revise draft of Status Report, letter to pro se opposing counsel. | 5092567 |
| 0709 | 2/14/2012 | 0.25 | $115.00 | 0.25 | 115.00 | 460.00 | B | Review latest communication from pro se plaintiff Dr. Yufa; conference with C. Sullivan regarding response. | 5092606 |
| 0709 | 4/13/2012 | 0.20 | $92.00 | 0.20 | 92.00 | 460.00 | B | Review notice from court regarding status conference; conference with C. Sullivan. | 5134399 |
| 0709 | 4/13/2012 | 0.20 | $92.00 | 0.20 | 92.00 | 460.00 | B | Review communication from court and conference with C. Sullivan regarding status report. | 5135013 |
| 0709 | 4/23/2012 | 0.25 | $115.00 | 0.25 | 115.00 | 460.00 | B | Review C. Sullivan's ██████████████████; conference with C. Sullivan. | 5144160 |
| 0709 | 6/11/2012 | 0.85 | $391.00 | 0.85 | 391.00 | 460.00 | B | Review and edit draft of motion to dismiss; discuss strategy with C. Sullivan. | 5179871 |
| 0709 | 6/15/2012 | 0.20 | $92.00 | 0.20 | 92.00 | 460.00 | B | Review e-mail from local counsel regarding scheduling conference and respond; communicate with C. Sullivan. | 5179867 |
| 0709 | 6/19/2012 | 1.00 | $460.00 | 1.00 | 460.00 | 460.00 | B | Review opposition to motion to dismiss. | 5182202 |
| 0709 | 6/20/2012 | 0.75 | $345.00 | 0.75 | 345.00 | 460.00 | B | Review Yufa opposition to to motion to dismiss. | 5183329 |
| 0709 | 6/27/2012 | 0.55 | $253.00 | 0.55 | 253.00 | 460.00 | B | Telephone conference with F. Grabiel regarding ████████; confer with C. Sullivan ████████ | 5188980 |
| 0709 | 7/11/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Review and revise settlement offer letter. | 5195527 |
| 0709 | 7/16/2012 | 0.80 | $368.00 | 0.80 | 368.00 | 460.00 | B | Review response to settlement demand; conference with C. Sullivan. | 5199405 |
| 0709 | 8/2/2012 | 0.65 | $299.00 | 0.65 | 299.00 | 460.00 | B | Review A. Yufa mediation statement; discuss with C. Sullivan. | 5211564 |
| 0709 | 8/10/2012 | 0.85 | $391.00 | 0.85 | 391.00 | 460.00 | B | Review and revise confidential settlement letter; conference with C. Sullivan regarding ██████████ | 5216259 |
| 0709 | 8/27/2012 | 0.95 | $437.00 | 0.95 | 437.00 | 460.00 | B | Review letter from A. Yufa to C. Sullivan; consider ████████ | 5225494 |
| 0709 | 8/28/2012 | 0.85 | $391.00 | 0.85 | 391.00 | 460.00 | B | Communicate with C. Sullivan and F. Grabiel regarding analysis of A. Yufa patents; review correspondence from A. Yufa to court; review patents. | 5227790 |
| 0709 | 9/6/2012 | 0.75 | $345.00 | 0.75 | 345.00 | 460.00 | B | Communicate with C. Sullivan re status; communicate with F. Grabiel regarding status; consider ██████████ | 5235045 |
| 0709 | 9/11/2012 | 0.60 | $276.00 | 0.60 | 276.00 | 460.00 | B | Review court order; discuss with C. Sullivan; discuss with F. Grabiel. | 5237045 |
| 0709 | 9/18/2012 | 1.70 | $782.00 | 1.70 | 782.00 | 460.00 | B | Review court order and conference with F. Grabiel and C. Sullivan regarding ██████████ | 5242059 |
| 0709 | 9/19/2012 | 1.00 | $460.00 | 1.00 | 460.00 | 460.00 | B | Coordinate patent review with C. Sullivan and F. Grabiel. | 5242058 |
| 0709 | 9/27/2012 | 0.40 | $184.00 | 0.40 | 184.00 | 460.00 | B | Develop strategy ████████████████████ | 5249796 |
| 0709 | 10/1/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Conference with C. Sullivan regarding ██████████████ | 5251256 |
| 0709 | 10/2/2012 | 0.25 | $115.00 | 0.25 | 115.00 | 460.00 | B | Communicate with C. Sullivan regarding ████████ | 5251271 |

5/30/2014    Lindquist & Vennum LLP    Report: _TIME12

1:24 PM    Client Detailed Time And Expense Report    Req'd By: wisees

Case4:09-cv-01813-PJH Document157-3 Filed06/05/14 Page6 of 63

Parameter Set: FEES/COSTS    Date Range (Time): Beginning of Time to 5/30/2014 (Disb): Beginning of Time to 5/30/2014    Currency: USD

Client: 452297    3l Incorporated    Bill Tkpr: 0100    McNeil, Richard D.    Client Last Payment: 5/5/2014

Matter: 0206    v. Aleksandr L. Yufa (Patent Infringemen    Resp Tkpr: 0709    Little, Bruce H.    Matter Last Billed: 5/5/2014

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0709 | 10/9/2012 | 1.75 | $805.00 | 1.75 | 805.00 | 460.00 | B | Conference with C. Sullivan regarding ███ review and revise memorandum of law; arrange for submission of memorandum of law. | 5256686 |
| 0709 | 10/15/2012 | 1.25 | $575.00 | 1.25 | 575.00 | 460.00 | B | Review Plaintiff's Opposition to the Motion To Dismiss and Memorandum of Points and Authorities; discuss with C. Sullivan. | 5263684 |
| 0709 | 10/16/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Review order from court denying motion to stay. | 5262272 |
| 0709 | 10/31/2012 | 0.45 | $207.00 | 0.45 | 207.00 | 460.00 | B | Discuss with C. Sullivan ███ | 5272205 |
| 0709 | 11/15/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Communicate with C. Sullivan regarding ███ communicate with F. Grabiel ███; review court order. | 5282440 |
| 0709 | 11/16/2012 | 2.50 | $1,150.00 | 2.50 | 1,150.00 | 460.00 | B | Consult with S. Olstad; work on answer and counterclaim. | 5282668 |
| 0709 | 11/19/2012 | 0.65 | $299.00 | 0.65 | 299.00 | 460.00 | B | Review strategy ███ with C. Sullivan; ███ | 5285882 |
| 0709 | 11/21/2012 | 1.70 | $782.00 | 1.70 | 782.00 | 460.00 | B | Review draft ███. | 5287437 |
| 0709 | 11/26/2012 | 1.50 | $690.00 | 1.50 | 690.00 | 460.00 | B | Review and revise answer and counterclaim. | 5288672 |
| 0709 | 11/27/2012 | 2.00 | $920.00 | 2.00 | 920.00 | 460.00 | B | Complete revisions to answer to complaint and discuss with C. Sullivan. | 5288971 |
| 0709 | 11/30/2012 | 1.00 | $460.00 | 1.00 | 460.00 | 460.00 | B | Communicate with C. Sullivan regarding final revisions to answer to complaint; communicate with F. Grabiel regarding same. | 5292894 |
| 0709 | 12/10/2012 | 0.30 | $138.00 | 0.30 | 138.00 | 460.00 | B | Discuss ███ with C. Sullivan; ███ | 5299979 |
| 0709 | 12/11/2012 | 0.15 | $69.00 | 0.15 | 69.00 | 460.00 | B | Discuss ███ with C. Sullivan. | 5299978 |
| 0709 | 12/19/2012 | 0.50 | $230.00 | 0.50 | 230.00 | 460.00 | B | Meet with C. Sullivan to discuss scheduling issues in Oakland case. | 5305417 |
| 0709 | 12/20/2012 | 1.75 | $805.00 | 1.75 | 805.00 | 460.00 | B | Strategy session with C. Sullivan; telephone conference with Dr. Yufa. | 5308551 |
| 0709 | 12/31/2012 | 1.00 | $460.00 | 1.00 | 460.00 | 460.00 | B | Work on proposed scheduling order, communication with Dr. Yufa. | 5312479 |
| 0709 | 1/3/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Work on joint pretrial statement; strategy. | 5314986 |
| 0709 | 1/4/2013 | 0.60 | $291.00 | 0.60 | 291.00 | 485.00 | B | Work on pretrial statement. | 5315001 |
| 0709 | 1/7/2013 | 0.60 | $291.00 | 0.60 | 291.00 | 485.00 | B | Ongoing review of pretrial statements. | 5317636 |
| 0709 | 1/8/2013 | 0.60 | $291.00 | 0.60 | 291.00 | 485.00 | B | Review initial disclosures. | 5317638 |
| 0709 | 1/14/2013 | 0.80 | $388.00 | 0.80 | 388.00 | 485.00 | B | Conference with F. Grabiel regarding ███; conference with C. Sullivan regarding strategy; prepare for scheduling conference. | 5319972 |
| 0709 | 1/15/2013 | 1.00 | $485.00 | 1.00 | 485.00 | 485.00 | B | Prepare for and participate in scheduling conference with the Court. | 5323407 |
| 0709 | 1/16/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Review scheduling orders received from the Court; discuss schedule with F. Grabiel; discuss ███ | 5323420 |
| 0709 | 1/24/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Review and revise draft of interrogatories and document requests. | 5327921 |
| 0709 | 1/25/2013 | 1.80 | $873.00 | 1.80 | 873.00 | 485.00 | B | Meet with C. Sullivan and discuss strategy; conference with F. Grabiel regarding strategy; work on discovery responses. | 5326595 |
| 0709 | 1/28/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Meet with F. Grabiel to discuss strategy; review and revise interrogatories and document requests. | 5327916 |
| 0709 | 1/29/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Work on discovery, motion ███, other issues. | 5328847 |
| 0709 | 1/30/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Work on discovery requests, protective orders, communications to opposing party Dr. Yufa. | 5329500 |

Lindquist & Vennum LLP

5/30/2014    Report: _TIME12

1:24 PM    Client Detail Time And Expense Report    Req'd By: wisees

Case4:09-cv-01113-AW Document597 Filed06/05/14 Page7 of 63

Parameter Set: FEES/COSTS    Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014    Currency: USD

| | | |
|---|---|---|
| Client: 452297   3I Incorporated | Bill Tkpr: 0100   McNeil, Richard D. | Client Last Payment: 5/5/2014 |
| Matter: 0206   v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: 0709   Little, Bruce H. | Matter Last Billed: 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0709 | 1/31/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Review ███████████████ Review discovery requests received from Dr. Yufa and outline objections. | 5330114 |
| 0709 | 2/1/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Work on discovery. | 5332743 |
| 0709 | 2/4/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Review '983 patent file history and Olstad draft opinion. | 5334216 |
| 0709 | 2/5/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Telephone conference with J. Jimenez and C. Sullivan; review correspondence from Dr. Yufa and prepare for mandatory conference on variety of issues, ████████ | 5334331 |
| 0709 | 2/6/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Conference with consulting expert J. Jimenez; review engagement letter from J. Jimenez; conference with C. Sullivan regarding conference scheduled with Dr. Yufa. | 5335571 |
| 0709 | 2/7/2013 | 2.90 | $1,406.50 | 2.90 | 1,406.50 | 485.00 | B | Prepare for and participate in conference with Dr. Yufa; review discovery requests from Dr. Yufa; prepare for and meet with clients to respond to discovery requests. | 5335580 |
| 0709 | 2/8/2013 | 1.00 | $485.00 | 1.00 | 485.00 | 485.00 | B | Review and revise draft letter regarding conference; begin work on ████████. | 5336356 |
| 0709 | 2/11/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Review correspondence from Dr. Yufa; discuss with C. Sullivan ████████████████████████████ review schedule; work on ████████████████ | 5338720 |
| 0709 | 2/12/2013 | 2.20 | $1,067.00 | 2.20 | 1,067.00 | 485.00 | B | Review clarification letter to Dr. Yufa and suggest changes; research motion to dismiss; review patents for conversation with search firm. | 5338978 |
| 0709 | 2/13/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Work on discovery issues. | 5342902 |
| 0709 | 2/14/2013 | 0.65 | $315.25 | 0.65 | 315.25 | 485.00 | B | Telephone conference with F. Grabiel regarding discovery issues. | 5342897 |
| 0709 | 2/20/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Review and approve discovery responses. | 5344656 |
| 0709 | 2/26/2013 | 2.20 | $1,067.00 | 2.20 | 1,067.00 | 485.00 | B | Work on discovery responses, motions, other issues. | 5350911 |
| 0709 | 3/7/2013 | 2.45 | $1,188.25 | 2.45 | 1,188.25 | 485.00 | B | Work on discovery responses; work on motion to dismiss for failure to join indispensable party; review prior art research. | 5355468 |
| 0709 | 3/8/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Complete discovery responses. | 5355950 |
| 0709 | 3/11/2013 | 1.60 | $776.00 | 1.60 | 776.00 | 485.00 | B | Complete responses to interrogatories and requests for admission; work on motion to dismiss. | 5360526 |
| 0709 | 3/12/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Work on discovery issues, protective order. | 5360562 |
| 0709 | 3/13/2013 | 2.40 | $1,164.00 | 2.40 | 1,164.00 | 485.00 | B | Review ██████████████████████████ | 5360564 |
| 0709 | 3/14/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Prepare for and attend meeting with T. Kennedy and F. Grabiel. | 5360514 |
| 0709 | 3/15/2013 | 5.50 | $2,667.50 | 5.50 | 2,667.50 | 485.00 | B | Review, revise and approve filing of patent invalidity report; work on ████████. | 5360508 |
| 0709 | 3/18/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Work on motions; conference with C. Sullivan regarding status of communications with Dr. Yufa; ████████████ | 5363013 |
| 0709 | 3/19/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Case work. | 5363613 |
| 0709 | 3/20/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Review Yufa correspondence. | 5363749 |
| 0709 | 3/21/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Review ongoing Yufa correspondence; communicate with client; communicate with C. Sullivan. | 5364481 |
| 0709 | 3/22/2013 | 0.60 | $291.00 | 0.60 | 291.00 | 485.00 | B | Letter to Dr. Yufa; conference with C. Sullivan. | 5364833 |
| 0709 | 3/25/2013 | 1.80 | $873.00 | 1.80 | 873.00 | 485.00 | B | Review correspondence from Dr. Yufa; review draft responses; review Olstad report and non-infringement defenses. | 5369720 |
| 0709 | 3/26/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on ████████████; review correspondence and replies. | 5369723 |

5/30/2014      Lindquist & Vennum LLP      Report: _TIME12
1:24 PM      Client Detailed Time And Expense Report      Req'd By: wisees
Parameter Set: FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014 (Disb): Beginning of Time to 5/30/2014      Currency: USD

Case4:09-cv-01813-CW Document157 Filed06/05/14 Page8 of 63

| Client: | 452297 | 3l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0709 | 3/27/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on motions, non-infringement defenses. | 5369735 |
| 0709 | 3/28/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Work on motions. | 5369736 |
| 0709 | 3/29/2013 | 4.60 | $2,231.00 | 4.60 | 2,231.00 | 485.00 | B | Review and revise "proposed Terms of Construction"; consult with C. Sullivan; review report from S. Olstad to prepare for meeting; work on motions. | 5369701 |
| 0709 | 4/1/2013 | 3.10 | $1,503.50 | 3.10 | 1,503.50 | 485.00 | B | Review infringement analysis prepared by S. Olstad to prepare for meeting. | 5373552 |
| 0709 | 4/2/2013 | 4.45 | $2,158.25 | 4.45 | 2,158.25 | 485.00 | B | Prepare for and meet with S. Olstad and C. Sullivan; review additional issues identified by S. Olstad; review file wrapper and begin preliminary outline of deposition of Dr. Yufa. | 5373554 |
| 0709 | 4/3/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Work on dispositive motions ▉▉▉▉▉▉▉▉▉▉ based upon draft report by S. Olstad. | 5375433 |
| 0709 | 4/4/2013 | 2.25 | $1,091.25 | 2.25 | 1,091.25 | 485.00 | B | Telephone conference with A. Yufa and C. Sullivan regarding discovery issues, upcoming motions ▉▉▉▉▉▉▉▉▉. Work on terms issue, motion practice. | 5375400 |
| 0709 | 4/5/2013 | 2.45 | $1,188.25 | 2.45 | 1,188.25 | 485.00 | B | Work on dispositive motions ▉▉▉▉▉▉▉▉▉▉ based upon draft report by S. Olstad. | 5375429 |
| 0709 | 4/8/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on motions. | 5378075 |
| 0709 | 4/9/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Discuss identification of terms with C. Sullivan; work on identification of terms; discuss status with F. Grabiel | 5378073 |
| 0709 | 4/11/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Work on identification and definition of terms for construction in Dr. Yufa's patent. | 5379685 |
| 0709 | 4/12/2013 | 1.90 | $921.50 | 1.90 | 921.50 | 485.00 | B | Review designation of terms submitted by Dr. Yufa; discuss with Dr. Yufa. | 5379684 |
| 0709 | 4/16/2013 | 2.90 | $1,406.50 | 2.90 | 1,406.50 | 485.00 | B | Prepare for and participate in telephone conference with Dr. Yufa regarding claim construction; telephone conference with local counsel B. Irion; work on claim construction documents; review and revise letter to Dr. Yufa. | 5384377 |
| 0709 | 4/17/2013 | 1.80 | $873.00 | 1.80 | 873.00 | 485.00 | B | Work on claim construction. | 5384388 |
| 0709 | 4/19/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Review and revise correspondence related to claim construction. | 5384364 |
| 0709 | 4/22/2013 | 1.00 | $485.00 | 1.00 | 485.00 | 485.00 | B | Work on protective order motion. | 5385607 |
| 0709 | 4/23/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Work on new report from S. Olstad. | 5389475 |
| 0709 | 4/26/2013 | 0.50 | $242.50 | 0.50 | 242.50 | 485.00 | B | Review and revise letter. | 5389473 |
| 0709 | 5/9/2013 | 7.00 | $3,395.00 | 7.00 | 3,395.00 | 485.00 | B | Work on claim construction document. | 5399707 |
| 0709 | 5/13/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on patent terms submission. | 5399722 |
| 0709 | 5/14/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Finalize claim terms. | 5402573 |
| 0709 | 5/15/2013 | 1.35 | $654.75 | 1.35 | 654.75 | 485.00 | B | Prepare for and participate in discovery conference with Dr. Yufa; work on follow-up. | 5402576 |
| 0709 | 5/16/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Review claim construction statement filed by Dr. Yufa; consider discovery issues. | 5402577 |
| 0709 | 5/17/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Review Declaration in Support of Claim Construction Statement; review draft of Motion to Compel; review protective order. | 5403507 |
| 0709 | 5/20/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Prepare claim construction in anticipation of Markman hearing. | 5408976 |
| 0709 | 5/21/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Review and revise proposed protective order. | 5406207 |
| 0709 | 5/22/2013 | 2.20 | $1,067.00 | 2.20 | 1,067.00 | 485.00 | B | Communicate with F. Grabiel regarding discovery, protective orders; work on motion to compel; review latest ▉▉▉▉ correspondence from Dr. Yufa. | 5406210 |
| 0709 | 5/23/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Review Olstad report and prepare for Markman hearing. | 5408973 |
| 0709 | 5/28/2013 | 0.70 | $339.50 | 0.70 | 339.50 | 485.00 | B | Work on discovery issues; review correspondence. | 5409965 |

5/30/2014     Lindquist & Vennum LLP     Report: _TIME12

1:24 PM     Client Detailed Time And Expense Report     Req'd By: wisees

Case4:09-cv-01531-CW Document197 Filed06/05/14 Page9 of 63

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

| Client: | 452297 | 3I Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|----------------------------------|---------|
| 0709 | 5/30/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Conference with C. Sullivan regarding discovery issues; communicate with F. Grabiel regarding discovery issues; prepare for Markman hearing. | 5411550 |
| 0709 | 6/4/2013 | 2.65 | $1,285.25 | 2.65 | 1,285.25 | 485.00 | B | Prepare for and attend meting at TSI regarding ████████████████ ████████████; review correspondence to and from Dr. Yufa; discuss status with C. Sullivan. | 5415052 |
| 0709 | 6/5/2013 | 0.50 | $242.50 | 0.50 | 242.50 | 485.00 | B | Review and revise letter to Dr. Yufa regarding communications with the district judge related to protective order. | 5415997 |
| 0709 | 6/6/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Work on Markman hearing. | 5417630 |
| 0709 | 6/7/2013 | 4.50 | $2,182.50 | 4.50 | 2,182.50 | 485.00 | B | Markman hearing work. | 5417632 |
| 0709 | 6/12/2013 | 0.50 | $242.50 | 0.50 | 242.50 | 485.00 | B | Meet with F. Grabiel to discuss strategy; review documents related to discovery and scheduling order. | 5422007 |
| 0709 | 6/13/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Review correspondence between F. Grabiel and Dr. Yufa; conference with F. Grabiel regarding upcoming visit from Dr. Yufa to TSI. | 5421986 |
| 0709 | 6/18/2013 | 3.50 | $1,697.50 | 3.50 | 1,697.50 | 485.00 | B | Communicate with F. Grabiel regarding meeting with Dr. Yufa; review correspondence related to meeting with Dr. Yufa; consider settlement issues; prepare for Markman hearing. | 5427600 |
| 0709 | 6/19/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Communicate with F. Grabiel regarding meeting with Dr. Yufa; review related to meeting with Dr. Yufa; consider settlement issues; prepare for Markman hearing. | 5427604 |
| 0709 | 6/25/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Review information identified by Dr. Yufa and information available publicly from client regarding allegedly infringing products. | 5431978 |
| 0709 | 6/26/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Review discovery requests to prepare for meeting with clients. | 5431976 |
| 0709 | 6/27/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Meet with F. Grabiel and other TSI personnel regarding Dr. Yufa visit to TSI; review Markman brief. | 5431782 |
| 0709 | 6/28/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Draft proposed settlement agreement and forward to F. Grabiel. | 5431789 |
| 0709 | 7/1/2013 | 6.50 | $3,152.50 | 6.50 | 3,152.50 | 485.00 | B | Work on brief for Markman hearing. | 5434581 |
| 0709 | 7/8/2013 | 3.35 | $1,624.75 | 3.35 | 1,624.75 | 485.00 | B | Work on claim construction; outline strategy for client. | 5436374 |
| 0709 | 7/9/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on claim construction brief; outline strategy for client. | 5436371 |
| 0709 | 7/10/2013 | 5.00 | $2,425.00 | 5.00 | 2,425.00 | 485.00 | B | Attend meeting with A. Yufa; work on Markman hearing brief. | 5436927 |
| 0709 | 7/11/2013 | 4.75 | $2,303.75 | 4.75 | 2,303.75 | 485.00 | B | Prepare for and meet with A. Yufa at TSI; review outstanding interrogatories and document requests; work on Markman brief. | 5438685 |
| 0709 | 7/12/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Complete revisions and additions to Markman brief; consult with C. Sullivan. | 5438693 |
| 0709 | 7/15/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Work on motions to compel, to amend, and to strike; prepare for Markman hearing. | 5441241 |
| 0709 | 7/16/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Review claim construction memorandum from A. Yufa; conference regarding strategy for Markman hearing with C. Sullivan. | 5441239 |
| 0709 | 7/17/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Work on production of documents. | 5441244 |
| 0709 | 7/18/2013 | 3.50 | $1,697.50 | 3.50 | 1,697.50 | 485.00 | B | Prepare for Markman hearing. Review settlement communication with A. Yufa; work on production of documents to A. Yufa. | 5442193 |
| 0709 | 7/19/2013 | 8.00 | $3,880.00 | 8.00 | 3,880.00 | 485.00 | B | Intensive review of all pleadings and reports for Markman hearing. | 5442707 |
| 0709 | 7/22/2013 | 3.45 | $1,673.25 | 3.45 | 1,673.25 | 485.00 | B | Continue to prepare for Markman hearing; review new discovery requests; review correspondence from A. Yufa. | 5444277 |
| 0709 | 7/23/2013 | 3.10 | $1,503.50 | 3.10 | 1,503.50 | 485.00 | B | Review correspondence from A. Yufa; communicate with court regarding Markman hearing and procedure; communicate with S. Olstad; review discovery. | 5444305 |

5/30/2014                    Lindquist & Vennum LLP                    Report: _TIME12
1:24 PM                 Client Detailed Time And Expense Report              Req'd By: wisees
Case4:09-cv-01911-CW   Document415-9   Filed06/05/14   Page10 of 63
Parameter Set:  FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014      Currency: USD

| Client: 452297 | | 3l Incorporated | | | Bill Tkpr:  0100 | McNeil, Richard D. | | Client Last Payment:  5/5/2014 |
| Matter: 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | | | Resp Tkpr: 0709 | Little, Bruce H. | | Matter Last Billed:  5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|----------------------------------|---------|
| 0709 | 7/24/2013 | 2.60 | $1,261.00 | 2.60 | 1,261.00 | 485.00 | B | Prepare for and participate in ████████████ ████████ report to F. Grabiel and recommend ████████ | 5446305 |
| 0709 | 7/25/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Research ████████████████████████ review correspondence between F. Grabiel and D. Sullivan; prepare for Markman hearing; review new discovery requests; discuss strategy with C. Sullivan. | 5446310 |
| 0709 | 7/26/2013 | 1.25 | $606.25 | 1.25 | 606.25 | 485.00 | B | Discuss strategy with C. Sullivan; review correspondence with F. Grabiel; review correspondence from A. Yufa. | 5447947 |
| 0709 | 7/30/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Review discovery responses and approve. | 5452086 |
| 0709 | 7/31/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Review correspondence, interrogatories, document requests; conference with F. Grabiel. | 5452018 |
| 0709 | 8/5/2013 | 1.35 | $654.75 | 1.35 | 654.75 | 485.00 | B | Review draft of joint statement which outlines Yufa discovery motion in Northern District. | 5458301 |
| 0709 | 8/6/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Work on response to motion to compel. | 5459169 |
| 0709 | 8/7/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Work on response to discovery motion. | 5459189 |
| 0709 | 8/8/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Deposition preparation. | 5459215 |
| 0709 | 8/9/2013 | 3.35 | $1,624.75 | 3.35 | 1,624.75 | 485.00 | B | Continue to prepare for depositions. | 5459264 |
| 0709 | 8/12/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Discuss letters to Dr. Yufa with C. Sullivan; work on joint stipulation and motion for sanctions. | 5459301 |
| 0709 | 8/14/2013 | 3.00 | $1,455.00 | 3.00 | 1,455.00 | 485.00 | B | Outline summary judgment motion based upon conduct of plaintiff, merits of case. | 5462125 |
| 0709 | 8/15/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Review Yufa motion to compel; strategy conference with C. Sullivan; review discovery issues. | 5461363 |
| 0709 | 8/15/2013 | 2.90 | $1,406.50 | 2.90 | 1,406.50 | 485.00 | B | Work on response to discovery motion; prepare for Markman hearing. | 5462104 |
| 0709 | 8/16/2013 | 0.95 | $460.75 | 0.95 | 460.75 | 485.00 | B | Analyze merits of case for summary judgment motion. | 5462134 |
| 0709 | 8/19/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Conference with clients and C. Sullivan; work on discovery responses. | 5463133 |
| 0709 | 8/20/2013 | 4.10 | $1,988.50 | 4.10 | 1,988.50 | 485.00 | B | Review and revise responses to Third Set of Interrogatories; work on various discovery matters. | 5463745 |
| 0709 | 8/21/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Work on interrogatory responses and document request responses; work on Markman hearing preparation; review discovery order issued by Magistrate Judge Westmore. | 5465021 |
| 0709 | 8/22/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Review and revise responses to document requests. | 5465032 |
| 0709 | 8/23/2013 | 3.50 | $1,697.50 | 3.50 | 1,697.50 | 485.00 | B | Review correspondence; prepare responses; prepare for deposition and for Markman hearing. | 5468333 |
| 0709 | 8/26/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Work on responsive letters to Dr. Yufa; work on motion ████ ████████████████████ | 5471902 |
| 0709 | 8/27/2013 | 1.00 | $485.00 | 1.00 | 485.00 | 485.00 | B | Conference call with local counsel B. Trion to prepare for Markman hearing and tutorial. | 5471991 |
| 0709 | 8/28/2013 | 1.40 | $679.00 | 1.40 | 679.00 | 485.00 | B | Prepare for and participate in conference with Dr. Yufa. | 5471986 |
| 0709 | 8/29/2013 | 3.50 | $1,697.50 | 3.50 | 1,697.50 | 485.00 | B | Prepare for tutorial. | 5471930 |
| 0709 | 8/30/2013 | 4.50 | $2,182.50 | 4.50 | 2,182.50 | 485.00 | B | Prepare for and attend meeting with F. Grabiel, S. Olstad, R. Ostlund, regarding hearing and tutorial. | 5471936 |
| 0709 | 9/3/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Review correspondence from Dr. Yufa and proposed response from C. Sullivan; review and revise draft of technology tutorial; communicate with R. Holm. | 5473797 |
| 0709 | 9/4/2013 | 1.95 | $945.75 | 1.95 | 945.75 | 485.00 | B | Work on tutorial presentation and prepare for tutorial; review discovery motions. | 5476044 |
| 0709 | 9/5/2013 | 8.00 | $3,880.00 | 8.00 | 3,880.00 | 485.00 | B | Meet with R. Holms in California and prepare for tutorial. | 5476046 |
| 0709 | 9/6/2013 | 6.50 | $3,152.50 | 6.50 | 3,152.50 | 485.00 | B | Prepare for and attend tutorial in California; work on claims terms. | 5476050 |

5/30/2014                              Lindquist & Vennum LLP                       Report: _TIME12

1:24 PM                  Client Detailed Time And Expense Report              Req'd By: wisees

Parameter Set: FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014      Currency: USD

| Client: | 452297 | 3l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: 0709 | | Little, Bruce E. | | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0709 | 9/7/2013 | 4.75 | $2,303.75 | 4.75 | 2,303.75 | 485.00 | B | Return from tutorial in California. | 5476051 |
| 0709 | 9/9/2013 | 2.15 | $1,042.75 | 2.15 | 1,042.75 | 485.00 | B | Review email from R. Holt and respond; report via email to F. Grabiel regarding results of tutorial; review court orders related to tutorial; review term submissions and prepare for conference with opposing party A. Yufa. | 5476731 |
| 0709 | 9/10/2013 | 1.95 | $945.75 | 1.95 | 945.75 | 485.00 | B | Work on motion ███████████████ | 5480527 |
| 0709 | 9/11/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Telephone conference with opposing party regarding revised term list; revise amended term list statement; review and incorporate changes from opposing party; review information provided by R. Holt. | 5479610 |
| 0709 | 9/12/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Revise term list; file revised term list. | 5479609 |
| 0709 | 9/13/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Communicate with court and with opposing party regarding briefing schedule. | 5480317 |
| 0709 | 9/16/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Communicate with opposing party regarding scheduling of Markman hearing and briefing schedule. | 5485798 |
| 0709 | 9/17/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Prepare letter to opposing party; prepare stipulated motion regarding briefing schedule for Markman hearing; prepare letter to Magistrate Judge Westmore correcting error in tutorial; prepare email to co-counsel regarding lawsuit status and recommendations; meet with new co-counsel, C. Sullivan, and F. Grabiel. | 5485800 |
| 0709 | 9/24/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Work on revisions to Markman brief. | 5491363 |
| 0709 | 9/25/2013 | 4.50 | $2,182.50 | 4.50 | 2,182.50 | 485.00 | B | Communicate with court regarding schedule for hearing, briefing; work on revised Markman brief. | 5491356 |
| 0709 | 10/1/2013 | 0.95 | $460.75 | 0.95 | 460.75 | 485.00 | B | Communicate with court regarding scheduling issues; work on revised Markman brief. | 5493165 |
| 0709 | 10/2/2013 | 4.75 | $2,303.75 | 4.75 | 2,303.75 | 485.00 | B | Work on revisions to Markman brief. | 5494171 |
| 0709 | 10/3/2013 | 8.00 | $3,880.00 | 8.00 | 3,880.00 | 485.00 | B | Complete revisions to Markman brief. | 5494163 |
| 0709 | 10/4/2013 | 2.95 | $1,430.75 | 2.95 | 1,430.75 | 485.00 | B | Complete and file claim construction brief. | 5494816 |
| 0709 | 10/7/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Work on responses to motion to quash. | 5497506 |
| 0709 | 10/8/2013 | 1.25 | $606.25 | 1.25 | 606.25 | 485.00 | B | Review reply brief filed by Dr. Yufa. | 5497505 |
| 0709 | 10/10/2013 | 6.65 | $3,225.25 | 6.65 | 3,225.25 | 485.00 | B | Prepare for depositions. | 5501086 |
| 0709 | 10/11/2013 | 1.00 | $485.00 | 1.00 | 485.00 | 485.00 | B | Conference with R. McNeil; prepare for depositions. | 5501080 |
| 0709 | 10/14/2013 | 6.75 | $3,273.75 | 6.75 | 3,273.75 | 485.00 | B | Prepare for depositions. | 5504019 |
| 0709 | 10/15/2013 | 2.85 | $1,382.25 | 2.85 | 1,382.25 | 485.00 | B | Review exhibits to prepare for deposition; conference with C. Merrill; conference with R. McNeil. | 5504025 |
| 0709 | 10/16/2013 | 1.25 | $606.25 | 1.25 | 606.25 | 485.00 | B | Prepare for depositions. | 5504038 |
| 0709 | 10/18/2013 | 6.75 | $3,273.75 | 6.75 | 3,273.75 | 485.00 | B | Prepare for depositions. | 5504018 |
| 0709 | 10/21/2013 | 6.00 | $2,910.00 | 6.00 | 2,910.00 | 485.00 | B | Prepare for deposition in California. | 5505368 |
| 0709 | 10/22/2013 | 6.00 | $2,910.00 | 6.00 | 2,910.00 | 485.00 | B | Prepare for and take deposition of A. Yufa. | 5506997 |
| 0709 | 10/22/2013 | 6.00 | $2,910.00 | 6.00 | 2,910.00 | 485.00 | B | Prepare for and take deposition of A. Yufa. | 5506998 |
| 0709 | 10/23/2013 | 6.00 | $2,910.00 | 6.00 | 2,910.00 | 485.00 | B | Outline discovery motions, prepare for summary judgment motions. | 5506999 |
| 0709 | 10/24/2013 | 0.20 | $97.00 | 0.20 | 97.00 | 485.00 | B | Discuss strategy with C. Merrill. | 5507431 |
| 0709 | 10/25/2013 | 0.75 | $363.75 | 0.75 | 363.75 | 485.00 | B | Communicate with C. Merrill regarding summary judgment motion. | 5508947 |
| 0709 | 10/28/2013 | 0.40 | $194.00 | 0.40 | 194.00 | 485.00 | B | Communicate with C. Merrill; review response from B. Irion. | 5508976 |
| 0709 | 10/29/2013 | 1.10 | $533.50 | 1.10 | 533.50 | 485.00 | B | Review draft of expert disclosure for R. Holm. | 5511158 |
| 0709 | 10/31/2013 | 1.75 | $848.75 | 1.75 | 848.75 | 485.00 | B | Communicate with C. Merrill and R. Holm regarding expert disclosure and summary judgment strategy; review letter from A. Yufa to court regarding discovery; discuss strategy to respond to A. Yufa letter with C. Sullivan. | 5512907 |

5/30/2014        Lindquist & Vennum LLP        Report: _TIME12

1:24 PM      Case4:09-cv-01 Client Detailed Time And Expense Report Filed06/05/14   Page12 of 63   Req'd by: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: | 452297 | 3l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0709 | 11/1/2013 | 1.40 | $679.00 | 1.40 | 679.00 | 485.00 | B | Review and revise draft motion. | 5514616 |
| 0709 | 11/4/2013 | 1.50 | $727.50 | 1.50 | 727.50 | 485.00 | B | Discuss strategy with C. Merrill, C. Sullivan; review court order in discovery matter. | 5518030 |
| 0709 | 11/5/2013 | 2.75 | $1,333.75 | 2.75 | 1,333.75 | 485.00 | B | Summary judgment preparation. | 5518049 |
| 0709 | 11/18/2013 | 4.50 | $2,182.50 | 4.50 | 2,182.50 | 485.00 | B | Review correspondence exchanged with A. Yufa regarding alleged deficiencies in document production and prepare for argument before Magistrate Judge Westmore related to dispute; review materials to prepare possible exhibit for and oral argument at Markman hearing. | 5525336 |
| 0709 | 11/19/2013 | 4.75 | $2,303.75 | 4.75 | 2,303.75 | 485.00 | B | Prepare for Markman hearing. | 5525425 |
| 0709 | 11/20/2013 | 3.75 | $1,818.75 | 3.75 | 1,818.75 | 485.00 | B | Prepare for Markman hearing. | 5526332 |
| 0709 | 11/21/2013 | 8.25 | $4,001.25 | 8.25 | 4,001.25 | 485.00 | B | Prepare for and attend claim construction hearing in Oakland, California. | 5528393 |
| 0709 | 11/22/2013 | 6.60 | $3,201.00 | 6.60 | 3,201.00 | 485.00 | B | Travel to, prepare for, and present case at claim construction hearing. | 5528402 |
| 0709 | 11/24/2013 | 6.00 | $2,910.00 | 6.00 | 2,910.00 | 485.00 | B | Return from California; outline supplemental briefing. | 5528405 |
| 0709 | 11/26/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Draft supplemental Markman brief. | 5532726 |
| 0709 | 11/27/2013 | 5.75 | $2,788.75 | 5.75 | 2,788.75 | 485.00 | B | Prepare and file supplemental Markman brief. | 5532725 |
| 0709 | 12/2/2013 | 2.10 | $1,018.50 | 2.10 | 1,018.50 | 485.00 | B | Review supplemental memorandum filed by Dr. Yufa; review Lighthouse transcript and exhibits. | 5538682 |
| 0709 | 12/4/2013 | 2.50 | $1,212.50 | 2.50 | 1,212.50 | 485.00 | B | Work on motion for summary judgment. | 5538663 |
| 0709 | 12/6/2013 | 4.00 | $1,940.00 | 4.00 | 1,940.00 | 485.00 | B | Review and revise memorandum in support of summary judgment motion; conference with C. Merrill. | 5538673 |
| 0709 | 12/23/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Review Dr. Yufa's responsive briefs. | 5548569 |
| 0709 | 12/30/2013 | 2.00 | $970.00 | 2.00 | 970.00 | 485.00 | B | Review and revise reply memorandum. | 5549458 |
| 0709 | 1/2/2014 | 4.10 | $2,050.00 | 4.10 | 2,050.00 | 500.00 | B | Review and revise reply brief and supporting submission and forward comments to co-counsel. | 5552662 |
| 0709 | 1/13/2014 | 0.50 | $250.00 | 0.50 | 250.00 | 500.00 | B | Work on pre-trial preparation; report on status to R. McNeil. | 5556819 |
| 0709 | 1/30/2014 | 0.50 | $250.00 | 0.50 | 250.00 | 500.00 | B | Conference with C. Merrill regarding arguments for summary judgment. | 5568843 |
| 0709 | 2/3/2014 | 0.50 | $250.00 | 0.50 | 250.00 | 500.00 | B | Review notice from court, correspondence from local counsel B. Irion; communicate with C. Merrill regarding extension of time to file pretrial materials in light of delayed hearing date. | 5572316 |
| 0709 | 2/14/2014 | 0.50 | $250.00 | 0.50 | 250.00 | 500.00 | B | Review new filings and calendar jury instruction and motion in limine work for future. | 5580112 |
| 0709 | 2/21/2014 | 0.40 | $200.00 | 0.40 | 200.00 | 500.00 | B | Review communications from court related to schedule. | 5583859 |
| 0709 | 2/24/2014 | 1.75 | $875.00 | 1.75 | 875.00 | 500.00 | B | Review and analyze Markman hearing order. | 5587421 |
| 0709 | 2/25/2014 | 2.50 | $1,250.00 | 2.50 | 1,250.00 | 500.00 | B | Prepare memorandum regarding oral argument on summary judgment in light of Markman ruling. | 5590528 |
| 0709 | 3/6/2014 | 0.80 | $400.00 | 0.80 | 400.00 | 500.00 | B | Review late, unauthorized sur-reply filed by plaintiff A. Yufa and discuss content with C. Sullivan; identify and review order referred to by A. Yufa in filing. | 5594421 |
| 0709 | 3/7/2014 | 0.65 | $325.00 | 0.65 | 325.00 | 500.00 | B | Review motion filed by co-counsel related to late, unauthorized filing submitted by plaintiff A. Yufa. | 5594404 |
| 0709 | 3/12/2014 | 0.25 | $125.00 | 0.25 | 125.00 | 500.00 | B | Review order from court rejecting late filing submitted by plaintiff Yufa. | 5597535 |
| 0709 | 4/9/2014 | 0.25 | $125.00 | 0.25 | 125.00 | 500.00 | B | Communicate with client, co-counsel regarding status. | 5616353 |
| 0709 | 5/9/2014 | 0.40 | $200.00 | 0.00 | | 500.00 | W | Review decision of Federal Circuit regarding ████████ | 5635743 |
| 0827 | 7/12/2013 | 0.15 | $75.00 | 0.15 | 75.00 | 500.00 | B | Conference with B. Little regarding ████████ | 5437965 |

1:24 PM     5/30/2014     Lindquist & Vennum LLP     Report: _TIME12

Case4:09-cv-01114-PJH Client Detailed Time And Expense Report Filed06/05/14 Page13 of 63 Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014 (Disb): Beginning of Time to 5/30/2014     Currency: USD

| Client: | 452297 | SI Incorporated | | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 0975 | 5/13/2009 | 0.50 | $187.50 | 0.50 | 187.50 | 375.00 | B | Meeting with C. Sullivan to discuss strategy for motion ▮ | 4269699 |
| 0975 | 5/14/2009 | 0.50 | $187.50 | 0.50 | 187.50 | 375.00 | B | Conference regarding ▮ | 4271024 |
| 0975 | 5/15/2009 | 0.50 | $187.50 | 0.50 | 187.50 | 375.00 | B | Conference regarding ▮ | 4271058 |
| 0975 | 6/2/2009 | 0.30 | $112.50 | 0.30 | 112.50 | 375.00 | B | Meeting with C. Sullivan regarding ▮ | 4288321 |
| 0975 | 6/9/2009 | 0.80 | $300.00 | 0.80 | 300.00 | 375.00 | B | Meeting with F. Grabiel and T. Kennedy regarding Yufa; conference with C. Sullivan regarding ▮ | 4296177 |
| 0975 | 6/26/2009 | 0.50 | $187.50 | 0.50 | 187.50 | 375.00 | B | Meeting regarding Yufa's responses to motions to dismiss and stay. | 4312387 |
| 0975 | 7/2/2009 | 0.40 | $150.00 | 0.40 | 150.00 | 375.00 | B | Review and conference on order on motions. | 4317224 |
| 0975 | 1/4/2013 | 1.50 | $667.50 | 1.50 | 667.50 | 445.00 | B | Research into ▮ | 5314015 |
| 0975 | 4/8/2013 | 0.50 | $222.50 | 0.50 | 222.50 | 445.00 | B | Conference on claim construction issues and to prepare joint statement. | 5378586 |
| 0975 | 4/29/2013 | 0.60 | $267.00 | 0.60 | 267.00 | 445.00 | B | Conference regarding motion to compel ▮ | 5392512 |
| 3050 | 2/22/2013 | 1.50 | $225.00 | 1.50 | 225.00 | 150.00 | B | Scan in intricate detail to convert to tiff format, OCR and load into summation database. | 5349985 |
| 3115 | 8/28/2012 | 1.75 | $367.50 | 1.75 | 367.50 | 210.00 | B | Receive instructions from C. Sullivan; online research in connection with availability of file histories for patent numbers 5,767,967; 5,946,091; 6,034,769 and 7,439,855 regarding Yufa matter; arrange delivery from United States Patent and Trademark Office; patent numbers 5,767,967 and 5,946,091; forward to C. Sullivan file histories of patent numbers 6,034,769 and 7,439,855. | 5227421 |
| 3115 | 2/14/2013 | 1.10 | $231.00 | 1.10 | 231.00 | 210.00 | B | Receive instructions from C. Sullivan, online research in connection with file history for patent registration no. 6,346,983; obtain copy of patent file history and forward to C. Sullivan for review. | 5341326 |
| 3115 | 5/7/2013 | 3.10 | $651.00 | 0.00 | | 210.00 | B | Receive instructions from C. Sullivan, online research in connection with terms and Miriam-Webster definition of terms for production. | 5397162 |
| 3115 | 1/28/2014 | 0.25 | $52.50 | 0.25 | 52.50 | 210.00 | B | Receive instructions from C. Sullivan; arrange order and delivery of Certified File History of Patent No. 6,346,983. | 5567878 |
| 3195 | 2/7/2013 | 1.50 | $337.50 | 1.50 | 337.50 | 225.00 | B | Prepare for and attend meeting with TSI representatives regarding discovery. | 5336803 |
| 3195 | 2/22/2013 | 0.10 | $22.50 | 0.10 | 22.50 | 225.00 | B | Prepare documents and instructions for imaging. | 5345534 |
| 3195 | 3/27/2013 | 0.10 | $22.50 | 0.10 | 22.50 | 225.00 | B | Update discovery tracking fields in document database | 5368357 |
| 3195 | 5/24/2013 | 0.20 | $45.00 | 0.00 | | 225.00 | B | Prepare documents produced by Dr. Yufa for upload to database. | 5407601 |
| 3195 | 5/29/2013 | 0.10 | $22.50 | 0.00 | | 225.00 | B | Update document production tracking in database. | 5409989 |
| 3195 | 10/18/2013 | 0.50 | $112.50 | 0.50 | 112.50 | 225.00 | B | Compile documents for Yufa deposition. | 5504146 |
| 3195 | 11/6/2013 | 0.30 | $67.50 | 0.30 | 67.50 | 225.00 | B | Review and organize deposition transcripts and exhibits in Summation database for litigation | 5517199 |
| 3217 | 5/13/2009 | 6.80 | $1,666.00 | 6.80 | 1,666.00 | 245.00 | B | Investigate factual background of patent infringement suit; review basis for motion to stay pending reexamination of the patents-in-suit. | 4268732 |
| 3217 | 5/14/2009 | 0.90 | $220.50 | 0.90 | 220.50 | 245.00 | B | Review complaint and investigate factual basis for jurisdiction and venue; conference with M. Privratsky regarding responsive motions and pleadings. | 4269552 |
| 3217 | 5/15/2009 | 0.50 | $122.50 | 0.50 | 122.50 | 245.00 | B | Conduct additional fact investigation for possible motion to transfer. | 4269682 |
| 3217 | 5/19/2009 | 0.10 | $24.50 | 0.10 | 24.50 | 245.00 | B | Review patent infringement docket for evidence of service. | 4274528 |

5/30/2014                         Lindquist & Vennum LLP                     Report: _TIME12

1:24 PM                    Client Detailed Time And Expenses Report                Req'd By: wisees

Parameter Set: FEES/COSTS       Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014      Currency: USD

Case4:09-cv-01114-PJH Document151-9 Filed06/05/14 Page14 of 63

---

| Client: | 452297 | 3I Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: 0709 | | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3217 | 6/2/2009 | 0.60 | $147.00 | 0.60 | 147.00 | 245.00 | B | Conference with M. Privratsky regarding response to patent infringement complaint. | 4287070 |
| 3217 | 6/3/2009 | 0.30 | $73.50 | 0.30 | 73.50 | 245.00 | B | Conference with B. Little regarding response to complaint. | 4289609 |
| 3217 | 6/9/2009 | 4.30 | $1,053.50 | 4.30 | 1,053.50 | 245.00 | B | Review factual and legal bases for venue, personal jurisdiction, and transfer to District of Minnesota; conferences with M. Privratsky and F. Graebel regarding venue and personal jurisdiction. | 4293719 |
| 3217 | 6/10/2009 | 3.00 | $735.00 | 3.00 | 735.00 | 245.00 | B | Telephone conference with Magistrate Judge Zimmerman's calendar clerk regarding case management deadlines and time to bring a motion to stay; telephone conference with plaintiff A. Yufa regarding stipulation on case management timing; prepare stipulation and proposed order. | 4295787 |
| 3217 | 6/11/2009 | 0.60 | $147.00 | 0.60 | 147.00 | 245.00 | B | Review and revise stipulation to extend time for case management conference and mediation. | 4295831 |
| 3217 | 6/16/2009 | 3.90 | $955.50 | 3.90 | 955.50 | 245.00 | B | Review and revise pro hac vice applications; prepare pro hac vice applications for filing; investigate factual and legal basis for motion to stay proceedings pending reexamination of patent; prepare to draft memorandum in support of motion. | 4301782 |
| 3217 | 6/17/2009 | 2.20 | $539.00 | 2.20 | 539.00 | 245.00 | B | Continue to draft and edit motions to stay and for a more definite statement. | 4301824 |
| 3217 | 6/18/2009 | 5.80 | $1,421.00 | 5.80 | 1,421.00 | 245.00 | B | Continue to draft and edit motions for stay and for a more definite statement. | 4301825 |
| 3217 | 6/19/2009 | 1.90 | $465.50 | 1.90 | 465.50 | 245.00 | B | Review and revise memoranda in support of motions to stay and for a more definite statement; conference with docket clerk regarding filing and motion timing; continue to prepare exhibits and supporting materials. | 4301827 |
| 3217 | 6/22/2009 | 4.50 | $1,102.50 | 4.50 | 1,102.50 | 245.00 | B | Review and revise motion for a more definite statement; prepare exhibits and additional documents for filing; prepare corporate disclosure statement; file documents with the court. | 4304311 |
| 3217 | 6/23/2009 | 3.80 | $931.00 | 3.80 | 931.00 | 245.00 | B | Review and revise motion to stay pending reexamination; draft consent to disposition by magistrate; prepare declaration, exhibits, and proposed order for motion; file motion with court. | 4306132 |
| 3217 | 6/24/2009 | 1.40 | $343.00 | 1.40 | 343.00 | 245.00 | B | Review responses to motions to stay and for a more definite statement. | 4306212 |
| 3217 | 6/26/2009 | 1.10 | $269.50 | 1.10 | 269.50 | 245.00 | B | Telephone conference with A. Yufa regarding motion to stay; telephone conference with Judge Zimmerman's chambers regarding motion to stay; investigate options for communicating concession to court. | 4312371 |
| 3217 | 6/29/2009 | 0.30 | $73.50 | 0.30 | 73.50 | 245.00 | B | Review instructions from the district court regarding unopposed motion to stay. | 4314667 |
| 3217 | 12/9/2009 | 2.70 | $661.50 | 2.70 | 661.50 | 245.00 | B | Review patent reexamination file; investigate potential for a motion to dismiss. | 4462491 |
| 3217 | 12/10/2009 | 2.20 | $539.00 | 2.20 | 539.00 | 245.00 | B | Continue review patent reexamination history and possible motion to dismiss; elephone conference with A. Yufa regarding status report to court; conference with B. Little regarding patent history and continuation of stay. | 4464661 |
| 3217 | 12/15/2009 | 0.40 | $98.00 | 0.40 | 98.00 | 245.00 | B | Review patent file wrapper for updates to patent reexamination status. | 4468319 |
| 3217 | 12/21/2009 | 2.20 | $539.00 | 2.20 | 539.00 | 245.00 | B | Continue to review patent reexamination file wrapper; prepare to draft letter to F. Grabiel regarding reexamination status. | 4472509 |
| 3217 | 1/6/2010 | 0.60 | $159.00 | 0.60 | 159.00 | 265.00 | B | Telephone conference with A. Yufa regarding joint stipulation to court; prepare to draft joint stipulation. | 4485511 |
| 3217 | 1/7/2010 | 2.30 | $609.50 | 2.30 | 609.50 | 265.00 | B | Continue to review patent file wrapper for reexamination status; draft letter to F. Grabiel regarding patent status; prepare joint stipulation regarding patent reexamination; telephone conference with A. Yufa regarding joint stipulation. | 4485512 |
| 3217 | 1/8/2010 | 0.40 | $106.00 | 0.40 | 106.00 | 265.00 | B | Review and revise joint stipulation; prepare joint stipulation for filing. | 4487138 |
| 3217 | 1/12/2010 | 0.30 | $79.50 | 0.30 | 79.50 | 265.00 | B | Review and distribute court's order continuing the stay. | 4488647 |
| 3217 | 6/8/2010 | 0.30 | $79.50 | 0.30 | 79.50 | 265.00 | B | Review status of patent reexamination in anticipation of report to court. | 4611283 |

5/30/2014

Lindquist & Vennum LLP

Report: _TIME12

1:24 PM

Client Detailed Time And Expense Report

Req'd By: wisees

Parameter Set: FEES/COSTS

Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014

Currency: USD

Case4:09-cv-01114-PJH Document551-5 Filed06/05/14 Page15 of 63

| Client: | 452297 | | | 3l Incorporated | | | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | | | v. Aleksandr L. Yufa (Patent Infringemen | | | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3217 | 6/28/2010 | 0.50 | $132.50 | 0.50 | 132.50 | 265.00 | B | Review status of patent reexamination; prepare joint status report to court. | 4626371 |
| 3217 | 12/7/2010 | 0.70 | $185.50 | 0.70 | 185.50 | 265.00 | B | Review patent prosecution and reexamination file for status; prepare to draft status report to court. | 4752014 |
| 3217 | 12/28/2010 | 0.30 | $79.50 | 0.30 | 79.50 | 265.00 | B | Prepare and file status report regarding patent reexamination. | 4767151 |
| 3217 | 6/16/2011 | 1.50 | $420.00 | 1.50 | 420.00 | 280.00 | B | Review status of patent reexamination; draft analysis; conference with Dr. Yufa regarding status report. | 4903208 |
| 3217 | 6/28/2011 | 1.00 | $280.00 | 1.00 | 280.00 | 280.00 | B | Review and revise status report. | 4913407 |
| 3217 | 6/29/2011 | 0.50 | $140.00 | 0.50 | 140.00 | 280.00 | B | Review and revise status report; prepare status report for filing. | 4913402 |
| 3217 | 7/5/2011 | 0.80 | $224.00 | 0.80 | 224.00 | 280.00 | B | Review and analyze order for briefing and status conference; telephone conference with judge's chambers regarding appearance by telephone. | 4917871 |
| 3217 | 7/6/2011 | 0.50 | $140.00 | 0.50 | 140.00 | 280.00 | B | Prepare to respond to court order regarding case status. | 4917988 |
| 3217 | 7/13/2011 | 0.50 | $140.00 | 0.50 | 140.00 | 280.00 | B | Review Yufa status update to court. | 4926841 |
| 3217 | 7/14/2011 | 0.80 | $224.00 | 0.80 | 224.00 | 280.00 | B | Draft correspondence to Dr. Yufa regarding his status update to the magistrate judge. | 4926842 |
| 3217 | 7/18/2011 | 3.80 | $1,064.00 | 3.80 | 1,064.00 | 280.00 | B | Research and analyze caselaw of ripeness, standing, and reexamination for status update to court. | 4927388 |
| 3217 | 7/19/2011 | 5.40 | $1,512.00 | 5.40 | 1,512.00 | 280.00 | B | Continue researching legal basis for dismissal; prepare to draft response status report. | 4927454 |
| 3217 | 7/20/2011 | 3.00 | $840.00 | 3.00 | 840.00 | 280.00 | B | Continue drafting, editing of status report to court; review and revise status report. | 4927457 |
| 3217 | 8/15/2011 | 0.40 | $112.00 | 0.40 | 112.00 | 280.00 | B | Telephone conference with B. Irion regarding status conference. | 4942921 |
| 3217 | 8/16/2011 | 1.30 | $364.00 | 1.30 | 364.00 | 280.00 | B | Prepare for and participate in status conference. | 4944201 |
| 3217 | 1/17/2012 | 0.70 | $210.00 | 0.70 | 210.00 | 300.00 | B | Prepare and file status report. | 5083855 |
| 3217 | 2/7/2012 | 0.80 | $240.00 | 0.80 | 240.00 | 300.00 | B | Review and analyze Federal Circuit opinion regarding Dr. Yufa's patent. | 5091959 |
| 3217 | 2/9/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Draft joint status report and correspondence to Dr. Yufa. | 5091921 |
| 3217 | 2/10/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Review correspondence from Dr. Yufa; review and revise status report; prepare additional correspondence. | 5091928 |
| 3217 | 2/13/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Review and revise status report; draft additional correspondence to Dr. Yufa. | 5096510 |
| 3217 | 2/14/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Review correspondence from Dr. Yufa; review and revise joint status report; correspond further with Dr. Yufa. | 5096528 |
| 3217 | 2/15/2012 | 0.50 | $150.00 | 0.50 | 150.00 | 300.00 | B | Prepare status report for filing. | 5096532 |
| 3217 | 4/17/2012 | 4.10 | $1,230.00 | 4.10 | 1,230.00 | 300.00 | B | Review dockets of other pending matters involving Dr. Yufa for status report. | 5141828 |
| 3217 | 4/19/2012 | 6.30 | $1,890.00 | 6.30 | 1,890.00 | 300.00 | B | Review patent file wrapper; investigate intervening rights; prepare to draft status report. | 5141844 |
| 3217 | 4/30/2012 | 1.80 | $540.00 | 1.80 | 540.00 | 300.00 | B | Telephone conference with F. Grabiel regarding status conference and motion; prepare to draft status report and request to lift stay. | 5147224 |
| 3217 | 5/1/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Continue reviewing file history for status conference. | 5152572 |
| 3217 | 5/2/2012 | 2.40 | $720.00 | 2.40 | 720.00 | 300.00 | B | Prepare to draft status report; continue review of patent file history and intervening rights. | 5152587 |
| 3217 | 5/4/2012 | 2.50 | $750.00 | 2.50 | 750.00 | 300.00 | B | Continue drafting, editing of status report. | 5152717 |
| 3217 | 5/7/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Prepare and file opposition to postponing hearing. | 5157268 |
| 3217 | 5/8/2012 | 6.50 | $1,950.00 | 6.50 | 1,950.00 | 300.00 | B | Continue drafting, editing of status report requesting lifting of the stay and dismissal; prepare motion to appear by telephone. | 5157286 |
| 3217 | 5/9/2012 | 2.80 | $840.00 | 2.80 | 840.00 | 300.00 | B | Review and revise status report and motion; file status report and motion. | 5157288 |

5/30/2014            Lindquist & Vennum LLP            Report: _TIME12

1:24 PM       Case4:09-cv-01601-CW   Client Detailed Time And Expenses Report       Filed06/05/14     Page16 of 63    Req'd By: wisees

Parameter Set: FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014      Currency: USD

| | | | |
|---|---|---|---|
| Client: 452297 | sl Incorporated | Bill Tkpr: 0100 | McNeil, Richard D. | Client Last Payment: 5/5/2014 |
| Matter: 0206 | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: 0709 | Little, Bruce H. | Matter Last Billed: 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3217 | 5/16/2012 | 0.50 | $150.00 | 0.50 | 150.00 | 300.00 | B | Review Dr. Yufa's supplemental status report. | 5162116 |
| 3217 | 5/22/2012 | 1.70 | $510.00 | 1.70 | 510.00 | 300.00 | B | Prepare and file supplementary status report; telephone conference with B. Irion regarding status conference. | 5165358 |
| 3217 | 5/29/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Prepare for and participate in status conference and motion to lift stay. | 5170560 |
| 3217 | 6/1/2012 | 2.20 | $660.00 | 2.20 | 660.00 | 300.00 | B | Prepare to draft motion to dismiss. | 5171894 |
| 3217 | 6/4/2012 | 4.40 | $1,320.00 | 4.40 | 1,320.00 | 300.00 | B | Investigate patent file wrapper and complaint exhibits for motion to dismiss; draft memorandum. | 5176778 |
| 3217 | 6/5/2012 | 5.10 | $1,530.00 | 5.10 | 1,530.00 | 300.00 | B | Continue drafting, editing of motion to dismiss. | 5176783 |
| 3217 | 6/6/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Continue drafting; editing of motion to dismiss. | 5176792 |
| 3217 | 6/7/2012 | 2.60 | $780.00 | 2.60 | 780.00 | 300.00 | B | Continue drafting, editing of motion to dismiss. | 5176910 |
| 3217 | 6/8/2012 | 2.70 | $810.00 | 2.70 | 810.00 | 300.00 | B | Continue drafting, editing of motion to dismiss. | 5176961 |
| 3217 | 6/11/2012 | 4.00 | $1,200.00 | 4.00 | 1,200.00 | 300.00 | B | Review and revise motion to dismiss; prepare motion for filing. | 5181429 |
| 3217 | 6/22/2012 | 2.00 | $600.00 | 2.00 | 600.00 | 300.00 | B | Review response to motion to dismiss; prepare to draft reply brief. | 5185846 |
| 3217 | 6/25/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Telephone conference with Dr. Yufa regarding settlement conference; further correspondence and conferences regarding settlement conference. | 5185844 |
| 3217 | 7/2/2012 | 2.50 | $750.00 | 2.50 | 750.00 | 300.00 | B | Draft and file reply brief in support of motion to dismiss. | 5194595 |
| 3217 | 7/3/2012 | 1.10 | $330.00 | 1.10 | 330.00 | 300.00 | B | Telephone conference with Magistrate's chambers regarding scheduling of settlement conference; telephone conferences with Dr. Yufa regarding scheduling and settlement. | 5194599 |
| 3217 | 7/5/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Telephone conference with Dr. Yufa regarding scheduling and settlement; reschedule motion hearing and settlement conference. | 5194619 |
| 3217 | 7/11/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Draft, review, and revise settlement letter to Dr. Yufa. | 5199619 |
| 3217 | 7/23/2012 | 0.50 | $150.00 | 0.50 | 150.00 | 300.00 | B | Review correspondence from Dr. Yufa regarding settlement conference and scheduling. | 5208447 |
| 3217 | 7/25/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Telephone conferences with F. Grabiel and A. Yufa regarding scheduling; communicate with A. Yufa and the Magistrate regarding scheduling of motion hearing and settlement conference. | 5208484 |
| 3217 | 7/26/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Telephone conferences with A. Yufa and the Magistrate's chambers regarding scheduling. | 5208560 |
| 3217 | 7/31/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Prepare for and participate in conference with Dr. Yufa regarding settlement; draft correspondence regarding conference for F. Grabiel. | 5210618 |
| 3217 | 8/2/2012 | 0.80 | $240.00 | 0.80 | 240.00 | 300.00 | B | Telephone conference with A. Yufa regarding settlement. | 5213675 |
| 3217 | 8/9/2012 | 2.50 | $750.00 | 2.50 | 750.00 | 300.00 | B | Prepare to draft settlement correspondence; phone conference with F. Grabiel regarding settlement correspondence. | 5218095 |
| 3217 | 8/10/2012 | 5.80 | $1,740.00 | 5.80 | 1,740.00 | 300.00 | B | Continue drafting, editing of settlement correspondence; review and revise settlement correspondence; prepare correspondence for delivery to Magistrate and A. Yufa. | 5218103 |
| 3217 | 8/17/2012 | 6.00 | $1,800.00 | 6.00 | 1,800.00 | 300.00 | B | Prepare for and travel to settlement conference. | 5221785 |
| 3217 | 8/20/2012 | 5.50 | $1,650.00 | 5.50 | 1,650.00 | 300.00 | B | Prepare for and participate in settlement conference with A. Yufa. | 5227167 |
| 3217 | 8/21/2012 | 6.00 | $1,800.00 | 6.00 | 1,800.00 | 300.00 | B | Travel from and follow up regarding settlement conference. | 5227174 |
| 3217 | 8/23/2012 | 2.90 | $870.00 | 2.90 | 870.00 | 300.00 | B | Review and analyze asserted patent with revised claims. | 5227203 |
| 3217 | 8/24/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Continue reviewing and analyzing patent and revised claims 6-8. | 5227241 |
| 3217 | 8/27/2012 | 2.50 | $750.00 | 2.50 | 750.00 | 300.00 | B | Review correspondence from A. Yufa; investigate additional threatened patents. | 5231469 |
| 3217 | 8/28/2012 | 4.00 | $1,200.00 | 4.00 | 1,200.00 | 300.00 | B | Continue reviewing and analyzing prosecution histories of patent in suit and other threatened patents. | 5231493 |

5/30/2014     Lindquist & Vennum LLP     Report: _TIME12

1:24 PM     Case4:09-cv-01016-CW Client Detailed Time And Expenses Report Filed06/05/14   Page17 of 63    Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

| Client: | 452297 | SI Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3217 | 8/30/2012 | 5.70 | $1,710.00 | 5.70 | 1,710.00 | 300.00 | B | Continue reviewing patent file wrappers of patent-in-suit and threatened patents. | 5231513 |
| 3217 | 9/4/2012 | 2.30 | $690.00 | 2.30 | 690.00 | 300.00 | B | Prepare for hearing on motion to dismiss. | 5236348 |
| 3217 | 9/5/2012 | 9.00 | $2,700.00 | 9.00 | 2,700.00 | 300.00 | B | Prepare for and travel to motion to dismiss hearing. | 5236331 |
| 3217 | 9/6/2012 | 3.00 | $900.00 | 3.00 | 900.00 | 300.00 | B | Prepare for and participate in motion to dismiss hearing. | 5236324 |
| 3217 | 9/9/2012 | 6.00 | $1,800.00 | 6.00 | 1,800.00 | 300.00 | B | Attend motion to dismiss hearing and travel. | 5236137 |
| 3217 | 9/11/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Review order dismissing complaint; telephone conference with F. Grabiel regarding order and additional patents. | 5240950 |
| 3217 | 9/19/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Review Amended Complaint; telephone conference with S. Olstad regarding non-infringement opinion. | 5245305 |
| 3217 | 10/1/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Review hearing transcript; prepare to draft motions to stay and to dismiss. | 5256268 |
| 3217 | 10/3/2012 | 1.00 | $300.00 | 1.00 | 300.00 | 300.00 | B | Continue drafting, editing motion to stay. | 5256283 |
| 3217 | 10/4/2012 | 1.50 | $450.00 | 1.50 | 450.00 | 300.00 | B | Continue drafting, editing of motions to dismiss and stay. | 5256294 |
| 3217 | 10/5/2012 | 3.50 | $1,050.00 | 3.50 | 1,050.00 | 300.00 | B | Continue drafting, editing of motions to dismiss and stay. | 5256301 |
| 3217 | 10/8/2012 | 8.50 | $2,550.00 | 8.50 | 2,550.00 | 300.00 | B | Review and revise motion to stay; continue drafting, editing of motion to dismiss. | 5260907 |
| 3217 | 10/9/2012 | 7.20 | $2,160.00 | 7.20 | 2,160.00 | 300.00 | B | Review and revise motion to dismiss; prepare motion for filing. | 5260908 |
| 3217 | 10/11/2012 | 2.00 | $600.00 | 2.00 | 600.00 | 300.00 | B | Review response to motion to stay; prepare to draft reply brief. | 5260915 |
| 3217 | 10/17/2012 | 0.50 | $150.00 | 0.50 | 150.00 | 300.00 | B | Review and analyze order denying motion to stay. | 5265606 |
| 3217 | 10/24/2012 | 3.50 | $1,050.00 | 3.50 | 1,050.00 | 300.00 | B | Prepare to draft reply in support of motion to dismiss. | 5270063 |
| 3217 | 10/25/2012 | 3.50 | $1,050.00 | 3.50 | 1,050.00 | 300.00 | B | Continue drafting, editing of reply in support of motion to dismiss. | 5270178 |
| 3217 | 10/29/2012 | 4.50 | $1,350.00 | 4.50 | 1,350.00 | 300.00 | B | Review and revise reply in support of motion to dismiss; prepare and file reply brief. | 5272919 |
| 3217 | 11/9/2012 | 0.50 | $150.00 | 0.50 | 150.00 | 300.00 | B | Review correspondence from Yufa and prepare to respond. | 5280810 |
| 3217 | 11/14/2012 | 5.90 | $1,770.00 | 5.90 | 1,770.00 | 300.00 | B | Prepare for hearing on motion to dismiss. | 5285756 |
| 3217 | 11/15/2012 | 4.50 | $1,350.00 | 4.50 | 1,350.00 | 300.00 | B | Prepare for and participate in hearing on motion to dismiss. | 5285647 |
| 3217 | 11/16/2012 | 6.50 | $1,950.00 | 6.50 | 1,950.00 | 300.00 | B | Communicate regarding and travel from hearing on motion to dismiss. | 5285703 |
| 3217 | 11/19/2012 | 2.50 | $750.00 | 2.50 | 750.00 | 300.00 | B | Continue drafting, editing of answer and counterclaim. | 5288684 |
| 3217 | 11/26/2012 | 2.00 | $600.00 | 2.00 | 600.00 | 300.00 | B | Continue drafting, editing of answer and counterclaim. | 5294429 |
| 3217 | 12/18/2012 | 2.00 | $600.00 | 2.00 | 600.00 | 300.00 | B | Prepare for meeting with A. Yufa regarding scheduling. | 5308292 |
| 3217 | 12/27/2012 | 3.00 | $900.00 | 3.00 | 900.00 | 300.00 | B | Continue drafting and editing of case management report. | 5312669 |
| 3217 | 12/31/2012 | 3.00 | $900.00 | 3.00 | 900.00 | 300.00 | B | Review and revise reports of the parties' conference regarding scheduling and discovery. | 5312655 |
| 3217 | 1/3/2013 | 0.80 | $252.00 | 0.80 | 252.00 | 315.00 | B | Review and revise report of the parties and motion to appear telephonically. | 5314715 |
| 3217 | 1/4/2013 | 3.60 | $1,134.00 | 3.60 | 1,134.00 | 315.00 | B | Review and revise motion to appear telephonically and case management report; telephone conferences with Dr. Yufa. | 5314753 |
| 3217 | 1/7/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Prepare and file joint case management report and motion to appear telephonically. | 5315796 |
| 3217 | 1/8/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Prepare to draft discovery and initial disclosures. | 5315799 |
| 3217 | 1/9/2013 | 0.43 | $135.45 | 0.43 | 135.45 | 315.00 | B | Investigate ███████████████. | 5316463 |
| 3217 | 1/15/2013 | 3.18 | $1,001.70 | 3.18 | 1,001.70 | 315.00 | B | Prepare for and participate in scheduling conference; draft letters to A. Yufa regarding joining a necessary party and the Report of the Parties. | 5320402 |
| 3217 | 1/19/2013 | 0.91 | $286.65 | 0.91 | 286.65 | 315.00 | B | Review scheduling order; prepare to draft discovery requests. | 5322278 |

5/30/2014        Lindquist & Vennum LLP        Report : _TIME12

1:24 PM        Client Detailed Time And Expense Report        Req'd By: wisees

Case4:09-cv-01376-LB Document515 Filed06/05/14 Page18 of 63

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014 (Disb): Beginning of Time to 5/30/2014     Currency: USD

| Client: 452297 | | ʃI Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|----------------------------------|---------|
| 3217 | 1/21/2013 | 2.87 | $904.05 | 2.87 | 904.05 | 315.00 | B | Continue drafting, editing of discovery; review infringement contentions. | 5322659 |
| 3217 | 1/22/2013 | 0.30 | $94.50 | 0.30 | 94.50 | 315.00 | B | Review correspondence and discovery requests. | 5324541 |
| 3217 | 1/25/2013 | 0.57 | $179.55 | 0.57 | 179.55 | 315.00 | B | Conference with B. Little regarding discovery and upcoming motions. | 5326309 |
| 3217 | 1/28/2013 | 1.30 | $409.50 | 1.30 | 409.50 | 315.00 | B | Draft correspondence to Dr. Yufa regarding Initial Disclosures; conference with F. Grabiel and B. Little regarding discovery requests and production. | 5327913 |
| 3217 | 1/29/2013 | 4.94 | $1,556.10 | 4.94 | 1,556.10 | 315.00 | B | Review and revise protective order; draft correspondence regarding protective order; draft correspondence regarding infringement contentions; review patent assignments and draft correspondence regarding assignments. | 5328793 |
| 3217 | 1/30/2013 | 1.11 | $349.65 | 1.11 | 349.65 | 315.00 | B | Review and revise discovery requests; review and revise protective order; review additional assignment documents; prepare and serve discovery requests; correspond with A. Yufa regarding protective order. | 5329542 |
| 3217 | 1/31/2013 | 1.90 | $598.50 | 1.90 | 598.50 | 315.00 | B | Review and revise correspondence regarding infringement contentions; continue drafting, editing of correspondence regarding ownership issues. | 5331230 |
| 3217 | 2/1/2013 | 0.85 | $267.75 | 0.85 | 267.75 | 315.00 | B | Review correspondence from A. Yufa; conference with B. Little regarding patent ownership; prepare to draft motion for protective order. | 5332715 |
| 3217 | 2/5/2013 | 0.97 | $305.55 | 0.97 | 305.55 | 315.00 | B | Review correspondence from A. Yufa; prepare for and participate in conference with B. Little and J. Jimenez; draft correspondence in response to A. Yufa. | 5334553 |
| 3217 | 2/6/2013 | 0.17 | $53.55 | 0.17 | 53.55 | 315.00 | B | Prepare for site visit to TSI. | 5335405 |
| 3217 | 2/7/2013 | 3.33 | $1,048.95 | 3.33 | 1,048.95 | 315.00 | B | Prepare for and participate in telephone conference with A. Yufa; prepare to draft correspondence regarding conference; prepare for and participate in conference with TSI representatives regarding discovery. | 5336073 |
| 3217 | 2/8/2013 | 2.13 | $670.95 | 2.13 | 670.95 | 315.00 | B | Continue drafting, editing of follow up correspondence regarding conference; conduct follow up from TSI meeting. | 5336432 |
| 3217 | 2/11/2013 | 3.74 | $1,178.10 | 3.74 | 1,178.10 | 315.00 | B | Review correspondence from Dr. Yufa regarding discovery and motions; prepare to draft motion to compel supplemental infringement contentions. | 5338177 |
| 3217 | 2/12/2013 | 3.98 | $1,253.70 | 3.98 | 1,253.70 | 315.00 | B | Draft correspondence clarifying terms in discovery requests; prepare for and participate in conference call regarding prior art; continue investigating case law in support of motion to compel supplemental infringement contentions. | 5339073 |
| 3217 | 2/13/2013 | 0.67 | $211.05 | 0.67 | 211.05 | 315.00 | B | Continue drafting, editing of motion to supplement. | 5342529 |
| 3217 | 2/19/2013 | 2.32 | $730.80 | 2.32 | 730.80 | 315.00 | B | Continue drafting, editing of motion to compel supplement. | 5343836 |
| 3217 | 2/20/2013 | 3.00 | $945.00 | 3.00 | 945.00 | 315.00 | B | Review plan for prior art search; continue drafting, editing of discovery responses. | 5348028 |
| 3217 | 2/21/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Review and revise responses to discovery requests; serve responses. | 5348103 |
| 3217 | 2/25/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Communicate with A. Yufa regarding document production; prepare to draft motion for protective order. | 5349737 |
| 3217 | 2/26/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Draft correspondence to A. Yufa regarding TSI document production; continue drafting, editing of responses to requests for admission. | 5349726 |
| 3217 | 2/27/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Continue drafting, editing of interrogatory responses; draft correspondence to A. Yufa regarding discovery objections. | 5349681 |
| 3217 | 2/28/2013 | 1.80 | $567.00 | 1.80 | 567.00 | 315.00 | B | Review and revise letter to Yufa regarding discovery objections; review and revise interrogatory responses; review and revise responses to request for admissions. | 5349678 |
| 3217 | 3/11/2013 | 1.30 | $409.50 | 1.30 | 409.50 | 315.00 | B | Review and revise responses to requests for discovery. | 5362684 |
| 3217 | 3/12/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Review prior art search results. | 5362885 |

5/30/2014                          Lindquist & Vennum LLP                          Report: _TIME12
1:24 PM                    Client Detailed Time And Expenses Report                Req'd By: wisees
Case4:09-cv-01118-CW Document415-3 Filed06/05/14 Page19 of 63
Parameter Set: FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014  (Disb: Beginning of Time to 5/30/2014)      Currency: USD

---

| Client: | 452297 | 3l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

---

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3217 | 3/14/2013 | 6.50 | $2,047.50 | 6.50 | 2,047.50 | 315.00 | B | Prepare to draft invalidity contentions; prepare for and participate in conference with B. Little, F. Grabiel and T. Kennedy. | 5362906 |
| 3217 | 3/15/2013 | 7.30 | $2,299.50 | 7.30 | 2,299.50 | 315.00 | B | Review and revise invalidity contentions. | 5362868 |
| 3217 | 3/19/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Correspond with A. Yufa regarding settlement and discovery. | 5367366 |
| 3217 | 3/21/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Correspond with Dr. Yufa regarding discovery and settlement. | 5367423 |
| 3217 | 3/22/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Correspond further with Dr. Yufa regarding discovery and settlement. | 5367480 |
| 3217 | 3/28/2013 | 3.30 | $1,039.50 | 3.30 | 1,039.50 | 315.00 | B | Prepare to draft proposed claim terms. | 5371619 |
| 3217 | 3/29/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Review and revise proposed claim terms. | 5371624 |
| 3217 | 4/2/2013 | 3.50 | $1,102.50 | 3.50 | 1,102.50 | 315.00 | B | Review and revise draft noninfringement report; prepare for and participate in conference with B. Little and S. Olstad regarding noninfringement. | 5377206 |
| 3217 | 4/4/2013 | 3.00 | $945.00 | 3.00 | 945.00 | 315.00 | B | Prepare for and participate in telephone conference with B. Little and Dr. Yufa regarding discovery motions; prepare to draft motions. | 5377227 |
| 3217 | 4/8/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Prepare to draft definitions of A. Yufa's proposed claim terms. | 5381890 |
| 3217 | 4/9/2013 | 6.00 | $1,890.00 | 6.00 | 1,890.00 | 315.00 | B | Review patent file wrapper and draft non-infringement report; continue drafting, editing of definitions of A. Yufa's proposed claim terms. | 5381911 |
| 3217 | 4/10/2013 | 5.00 | $1,575.00 | 5.00 | 1,575.00 | 315.00 | B | Continue to draft and editi definitions of A. Yufa's proposed claim terms, motion for supplemental infringement contentions, and motion for protective order. | 5381934 |
| 3217 | 4/12/2013 | 3.80 | $1,197.00 | 3.80 | 1,197.00 | 315.00 | B | Review and analyze A. Yufa's proposed definitions for claim terms; conference with B. Little regarding claim terms and claim construction. | 5381988 |
| 3217 | 4/15/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Review A. Yufa's proposed claim terms and definitions; research and analyze response to A. Yufa's proposed claim constructions. | 5386080 |
| 3217 | 4/16/2013 | 3.50 | $1,102.50 | 3.50 | 1,102.50 | 315.00 | B | Prepare for and participate in conference regarding claim construction with A. Yufa and B. Little; draft additional correspondence to A. Yufa regarding claim construction requirements. | 5386112 |
| 3217 | 4/17/2013 | 5.00 | $1,575.00 | 5.00 | 1,575.00 | 315.00 | B | Review revised non-infringement opinion; continue drafting, editing of preliminary claim construction; draft declaration of R. Remiarz in support of motion for a protective order. | 5386231 |
| 3217 | 4/18/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Correspond further with A. Yufa regarding motions and claim construction issues; continue to drafti and edit motion for protective order and preliminary claim construction. | 5386245 |
| 3217 | 4/29/2013 | 0.50 | ███████ | 0.50 | 157.50 | 315.00 | B | ██████████████████████ | 5393030 |
| 3217 | 4/30/2013 | 4.00 | $1,260.00 | 4.00 | 1,260.00 | 315.00 | B | Continue to draft and editi deficiency letter in the Northern District matter. | 5393034 |
| 3217 | 5/1/2013 | 4.50 | $1,417.50 | 4.50 | 1,417.50 | 315.00 | B | Continue to draft and edit deficiency letter; draft correspondence regarding joint claim construction and extrinsic evidence deficiencies. | 5396397 |
| 3217 | 5/2/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review and respond to correspondence from A. Yufa. | 5396413 |
| 3217 | 5/3/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Prepare for and participate in conference with A. Yufa regarding discovery deficiencies and other issues. | 5396437 |
| 3217 | 5/6/2013 | 2.50 | $787.50 | 2.50 | 787.50 | 315.00 | B | Review and revise joint claim construction and prehearing statement. | 5400856 |
| 3217 | 5/8/2013 | 2.50 | $787.50 | 2.50 | 787.50 | 315.00 | B | Review and revise the parties' joint claim construction and prehearing statement. | 5400792 |
| 3217 | 5/9/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Draft correspondence to A. Yufa in response to the court's ruling on the motion for a protective order. | 5400781 |
| 3217 | 5/13/2013 | 3.00 | $945.00 | 3.00 | 945.00 | 315.00 | B | Review and revise Joint Claim Construction and Prehearing Statement. | 5405380 |

5/30/2014        Lindquist & Vennum LLP        Report: _TIME12

1:24 PM      Client Detailed Time And Expense Report      Req'd By: wisees

Parameter Set: FEES/COSTS    Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014    Currency: USD

Case4:09-cv-01043-PJH   Document1181-3   Filed06/05/14   Page20 of 63

---

| Client: | 452297 | 3I Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|-------------------------------|---------|
| 3217 | 5/14/2013 | 5.00 | $1,575.00 | 5.00 | 1,575.00 | 315.00 | B | Review and revise Joint Claim Construction and Prehearing Statement; participate in multiple conferences with A. Yufa regarding claim construction; correspond with A. Yufa regarding claim construction; prepare and file claim construction. | 5405413 |
| 3217 | 5/15/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Correspondence with A. Yufa regarding discovery and motions; telephone conference with A. Yufa regarding motion for a protective order. | 5405452 |
| 3217 | 5/21/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review and revise stipulated protective order; correspond with A. Yufa regarding protective order. | 5409261 |
| 3217 | 5/30/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Prepare for and participate in conference with B. Little regarding document production. | 5414125 |
| 3217 | 6/4/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Prepare for and participate in conference with F. Grabiel, B. Little, R. Remiarz, and C. Richman regarding document gathering and production. | 5418971 |
| 3217 | 7/9/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Prepare to draft claim construction brief. | 5440474 |
| 3217 | 7/10/2013 | 6.50 | $2,047.50 | 6.50 | 2,047.50 | 315.00 | B | Continue drafting, editing of claim construction brief. | 5440468 |
| 3217 | 7/11/2013 | 5.50 | $1,732.50 | 5.50 | 1,732.50 | 315.00 | B | Continue drafting, editing of claim construction brief. | 5440459 |
| 3217 | 7/12/2013 | 6.00 | $1,890.00 | 6.00 | 1,890.00 | 315.00 | B | Review and revise claim construction brief; prepare and file claim construction brief. | 5440458 |
| 3217 | 7/18/2013 | 2.60 | $819.00 | 2.60 | 819.00 | 315.00 | B | Review documents for production. | 5444759 |
| 3217 | 7/19/2013 | 2.70 | $850.50 | 2.70 | 850.50 | 315.00 | B | Review documents for production; prepare and serve document production. | 5444764 |
| 3217 | 7/24/2013 | 0.80 | $252.00 | 0.80 | 252.00 | 315.00 | B | Prepare for and participate in telephone conference regarding motions to compel and for sanctions. | 5449540 |
| 3217 | 7/24/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Prepare for and participate in telephone conference regarding ██████████████ | 5449567 |
| 3217 | 7/26/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review additional discovery correspondence; review documents produced by other defendants regarding A. Yufa; review settlement correspondence. | 5452643 |
| 3217 | 7/29/2013 | 0.20 | $63.00 | 0.20 | 63.00 | 315.00 | B | Review discovery correspondence from A. Yufa. | 5452543 |
| 3217 | 7/31/2013 | 0.30 | $94.50 | 0.30 | 94.50 | 315.00 | B | Review and serve amended discovery responses. | 5452577 |
| 3217 | 8/4/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review A. Yufa's proposed joint stipulation on his motion to compel; review local rules for motion procedure. | 5459060 |
| 3217 | 8/5/2013 | 0.20 | $63.00 | 0.20 | 63.00 | 315.00 | B | Telephone conference with Dr. Yufa regarding depositions. | 5459140 |
| 3217 | 8/12/2013 | 0.60 | $189.00 | 0.60 | 189.00 | 315.00 | B | Review Dr. Yufa's discovery responses for further discovery motions. | 5463855 |
| 3217 | 8/13/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Draft correspondence to Dr. Yufa regarding document production and additional motion to compel. | 5463874 |
| 3217 | 8/16/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Review Dr. Yufa's motion to compel; prepare to draft a response. | 5463911 |
| 3217 | 8/19/2013 | 3.20 | $1,008.00 | 3.20 | 1,008.00 | 315.00 | B | Continue drafting, editing of interrogatory and document requests; conference with F. Grabiel, B. Little, T. Hase, and K. Farmer regarding discovery responses. | 5463765 |
| 3217 | 8/20/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Review and revise interrogatory responses. | 5468329 |
| 3217 | 8/21/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Review and revise interrogatory responses; continue drafting editing of responses to document requests. | 5468351 |
| 3217 | 8/22/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review and revise responses to document requests; review revised joint defense agreement. | 5468357 |
| 3217 | 8/26/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Review correspondence from Dr. Yufa regarding discovery; draft responses. | 5468303 |
| 3217 | 8/27/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Telephone conference with B. Little and B. Trion regarding tutorial, Markman hearing, and motion practice. | 5473502 |
| 3217 | 8/28/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Prepare for and participate in telephone conference with A. Yufa and B. Little regarding possible motion to compel. | 5473512 |
| 3217 | 9/3/2013 | 0.60 | $189.00 | 0.60 | 189.00 | 315.00 | B | Draft correspondence in response to meeting. | 5473759 |

5/30/2014       Lindquist & Vennum LLP       Report: _TIME12

1:24 PM       Client Detailed Time And Expense Report       Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

Case4:09-cv-01043-PJH Document195-3 Filed06/05/14 Page21 of 63

---

| Client: | 452297 | | 3I Incorporated | | | | Bill Tkpr: | 0100 | | McNeil, Richard D. | | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | | | | Resp Tkpr: | 0709 | | Little, Bruce H. | | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|------|------|-----------|-------------|--------------|---------------|------|--------|----------------------------------|---------|
| 3217 | 9/3/2013 | 5.30 | $1,669.50 | 5.30 | 1,669.50 | 315.00 | B | Prepare draft tutorial presentation. | 5473760 |
| 3217 | 9/4/2013 | 1.40 | $441.00 | 1.40 | 441.00 | 315.00 | B | Review and revise technology tutorial; telephone conference with R. Holm regarding tutorial. | 5474274 |
| 3217 | 9/5/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Prepare for and participate in ███████████ | 5474820 |
| 3217 | 9/11/2013 | 2.90 | $913.50 | 2.90 | 913.50 | 315.00 | B | Review and revise joint claim construction statement; prepare for and participate in telephone conference with A. Yufa. | 5478706 |
| 3217 | 9/12/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Prepare for and participate in conference with B. Little and A. Yufa regarding Markman hearing and prepare revised Joint Claim Construction Statement. | 5479137 |
| 3217 | 9/17/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Prepare for and participate in conference with R. Ostlund, F. Grabiel, C. Merrill, and B. Little regarding case and case strategy. | 5482729 |
| 3217 | 9/19/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Prepare additional documents ██████████████ ███ | 5484718 |
| 3217 | 9/23/2013 | 0.20 | $63.00 | 0.20 | 63.00 | 315.00 | B | Telephone conference with C. Merrill regarding case status and schedule. | 5486121 |
| 3217 | 9/26/2013 | 0.20 | $63.00 | 0.20 | 63.00 | 315.00 | B | Prepare draft notices of deposition and subpoenas. | 5488251 |
| 3217 | 9/27/2013 | 0.30 | $94.50 | 0.30 | 94.50 | 315.00 | B | Review and revise notice of deposition and subpoena; finalize and serve notices and subpoena. | 5488993 |
| 3217 | 9/30/2013 | 0.40 | $126.00 | 0.40 | 126.00 | 315.00 | B | Review correspondence from Y. Yufa regarding subpoena; prepare for and participate in conference with Y. Yufa regarding subpoena. | 5492885 |
| 3217 | 10/2/2013 | 1.50 | $472.50 | 1.50 | 472.50 | 315.00 | B | Review and respond to correspondence form Y. Yufa regarding subpoenas. | 5496886 |
| 3217 | 10/2/2013 | 0.60 | $189.00 | 0.60 | 189.00 | 315.00 | B | Prepare for and participate in conference with B. Little regarding claim construction brief. | 5496888 |
| 3217 | 10/4/2013 | 0.70 | $220.50 | 0.70 | 220.50 | 315.00 | B | Review and analyze Y. Yufa's motion to quash subpoena; review earlier motion to quash and briefing. | 5496905 |
| 3217 | 10/4/2013 | 1.20 | $378.00 | 1.20 | 378.00 | 315.00 | B | Review and revise claim construction brief; prepare additional exhibits in support of brief. | 5496909 |
| 3217 | 10/9/2013 | 0.30 | $94.50 | 0.30 | 94.50 | 315.00 | B | Conference with B. Little regarding motions to quash, depositions, and document production subject to court order. | 5499961 |
| 3217 | 10/28/2013 | 2.30 | $724.50 | 2.30 | 724.50 | 315.00 | B | Continue drafting, editing of response to Y. Yufa's motion to quash. | 5510452 |
| 3217 | 10/29/2013 | 3.00 | $945.00 | 3.00 | 945.00 | 315.00 | B | Continue drafting, editing of response to motions to quash; prepare declarations and exhibits in support of response; prepare response for filing. | 5514519 |
| 3217 | 10/31/2013 | 2.00 | $630.00 | 2.00 | 630.00 | 315.00 | B | Telephone conference with ███████████████; telephone conference with court regarding administrative motion; draft and edit administrative motion for leave to file response to A. Yufa's Statement. | 5514544 |
| 3217 | 11/1/2013 | 1.00 | $315.00 | 1.00 | 315.00 | 315.00 | B | Prepare and file administrative motion to respond to A. Yufa's Statement; review court order regarding motions and joint submission. | 5515766 |
| 3217 | 11/8/2013 | 3.50 | $1,102.50 | 3.50 | 1,102.50 | 315.00 | B | Draft correspondence regarding discovery dispute; phone conference with A. Yufa regarding motion to compel. | 5520801 |
| 3217 | 11/11/2013 | 3.50 | $1,102.50 | 3.50 | 1,102.50 | 315.00 | B | Review and revise joint discovery letter for filing. | 5524812 |
| 3217 | 11/25/2013 | 0.60 | $189.00 | 0.60 | 189.00 | 315.00 | B | Conferences with C. Merrill and B. Little regarding discovery, claim construction, summary judgment, and document production. | 5529701 |
| 3217 | 12/2/2013 | 0.50 | $157.50 | 0.50 | 157.50 | 315.00 | B | Prepare for and participate in conference call with joint defense counsel. | 5537551 |
| 3424 | 5/21/2013 | 0.30 | $81.00 | 0.00 | | 270.00 | B | Conference with C. Sullivan regarding motion to compel; review and analyze meeting letter and CA local rules in connection with same. | 5405871 |

5/30/2014            Lindquist & Vennum LLP            Report: _TIME12

1:24 PM       Client Detailed Time And Expense Report       Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014      Currency: USD

Case4:09-cv-01668-PJH Document157-3 Filed06/05/14 Page22 of 63

---

| Client: | 452297 | 3I Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

Detailed Time Section (Matter)

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3465 | 3/15/2013 | 1.02 | $204.00 | 1.02 | 204.00 | 200.00 | B | Prepare documents selected by C. Sullivan to be produced; assign Bates numbers to documents; compile documents on CD in requested format; perform quality control checks on CD; import produced documents into Summation database for attorney review. | 5365084 |
| 3508 | 5/6/2013 | 2.80 | $644.00 | 2.80 | 644.00 | 230.00 | B | Meet with C. Sullivan to discuss discovery motion; review case documents to obtain background information necessary to assist with discovery motion. | 5396708 |
| 3508 | 5/7/2013 | 0.70 | $161.00 | 0.70 | 161.00 | 230.00 | B | Review case background materials to assist with drafting motion to compel, meet with C. Sullivan to discuss questions for motion to compel. | 5396710 |
| 3508 | 5/14/2013 | 1.00 | $230.00 | 1.00 | 230.00 | 230.00 | B | Review background materials to assist with drafting motion to compel stipulation. | 5401516 |
| 3508 | 5/15/2013 | 4.30 | $989.00 | 4.30 | 989.00 | 230.00 | B | Draft structure for motion to compel stipulation in accordance with local rules. | 5402200 |
| 3508 | 5/16/2013 | 8.00 | $1,840.00 | 8.00 | 1,840.00 | 230.00 | B | Conduct case law research to support motion to compel stipulation; draft motion to compel stipulation; consult via telephone conference with local counsel regarding stipulation requirements; email correspondence with C. Sullivan regarding motion to compel; continue drafting motion to compel stipulation. | 5402524 |
| 3508 | 5/17/2013 | 4.70 | $1,081.00 | 4.70 | 1,081.00 | 230.00 | B | Draft joint stipulation to accompany motion to compel. | 5402884 |
| 3508 | 5/20/2013 | 1.70 | $391.00 | 1.70 | 391.00 | 230.00 | B | Revise Motion to Compel joint stipulation based on feedback from local counsel and C. Sullivan. | 5405563 |
| 3508 | 5/21/2013 | 0.40 | $92.00 | 0.40 | 92.00 | 230.00 | B | Calculate motion hearing dates; send email correspondence regarding motion to compel to C. Sullivan. | 5405565 |
| 3508 | 6/6/2013 | 6.00 | $1,380.00 | 6.00 | 1,380.00 | 230.00 | B | Make extensive edits to Motion to Compel Joint Stipulation to rework arguments in a more concise manner. | 5416610 |
| 3508 | 6/7/2013 | 0.10 | $23.00 | 0.10 | 23.00 | 230.00 | B | Review and send email correspondence regarding local counsel's feedback on motion to compel joint stipulation. | 5417708 |
| 3508 | 6/13/2013 | 0.70 | $161.00 | 0.70 | 161.00 | 230.00 | B | Research motion hearing timing requirements and available hearing dates; email to C. Sullivan and local counsel with available dates. | 5421819 |
| 3556 | 8/17/2011 | 1.30 | $318.50 | 1.30 | 318.50 | 245.00 | B | Research defendant's obligation with respect to reporting of related cases in Northern District of California context. | 4946140 |
| 3556 | 10/15/2012 | 0.10 | $26.50 | 0.10 | 26.50 | 265.00 | B | Conference with C. Sullivan regarding research on scope of protective order when dealing with pro se/inventor. | 5260720 |
| 3556 | 10/16/2012 | 3.70 | $980.50 | 3.70 | 980.50 | 265.00 | B | Research effect of protective orders on pro se litigants and contours of available protections. | 5261365 |
| 3556 | 1/29/2013 | 0.30 | $84.00 | 0.30 | 84.00 | 280.00 | B | Research standing requirements for filing and maintaining a patent infringement suit. | 5329117 |
| 3556 | 1/31/2013 | 1.70 | $476.00 | 1.70 | 476.00 | 280.00 | B | Further research issues of standing and necessary parties to assert patent infringement; revise and edit letter to plaintiff regarding same. | 5330284 |
| 3556 | 2/6/2013 | 1.10 | $308.00 | 1.10 | 308.00 | 280.00 | B | Research applicable marital privileges and their effect on the joinder of Mrs. Yufa. | 5335287 |
| 3563 | 3/4/2013 | 0.70 | $105.00 | 0.70 | 105.00 | 150.00 | B | Prepare imaged documents for production; export documents and burn to a disk; load documents into Summation for internal records. | 5369745 |
| 3563 | 3/12/2013 | 0.80 | $120.00 | 0.80 | 120.00 | 150.00 | B | Prepare imaged documents to be loaded into Summation database; import documents into database for attorney and paralegal review; update tracking log. | 5369772 |
| 3563 | 5/7/2013 | 0.80 | $120.00 | 0.00 | | 150.00 | B | Prepare imaged documents to be loaded into Summation database; import documents into database for attorney and paralegal review; update tracking log. | 5411362 |
| 3563 | 5/24/2013 | 0.60 | $90.00 | 0.00 | | 150.00 | B | Prepare imaged documents for production; export documents and burn to a disk; load documents into Summation for internal records. | 5411400 |
| 3563 | 7/16/2013 | 0.50 | $75.00 | 0.50 | 75.00 | 150.00 | B | Prepare imaged documents to be loaded into Summation database; import documents into database for attorney and paralegal review; update tracking log. | 5449691 |

5/30/2014      Lindquist & Vennum LLP      Report: _TIME12

1:24 PM      Client Detailed Time And Expense Report      Req'd By: wisees

Parameter Set: FEES/COSTS      Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014      Currency: USD

Case4:09-cv-01376-PJH Document315-3 Filed06/05/14 Page23 of 63

| Client: | 452297 | 3l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

**Detailed Time Section (Matter)**

| Tkpr | Date | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate | Status | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|---|---|
| 3563 | 7/17/2013 | 0.80 | $120.00 | 0.80 | 120.00 | 150.00 | B | Prepare imaged documents for production; export documents and burn to a disk; load documents into Summation for internal records. | 5449695 |
| 3563 | 7/18/2013 | 0.60 | $90.00 | 0.60 | 90.00 | 150.00 | B | Prepare imaged documents for production; export documents and burn to a disk; load documents into Summation for internal records. | 5449703 |
| 3566 | 1/29/2013 | 0.25 | $37.50 | 0.25 | 37.50 | 150.00 | B | Setup summation case and database. | 5328745 |
| 3566 | 7/19/2013 | 1.50 | $225.00 | 1.50 | 225.00 | 150.00 | B | Prepare selected documents to be produced to opposing party; apply redactions and assign Bates numbering to documents; compile documents on CD in requested format; import produced documents into Summation database for attorney and paralegal review. | 5443156 |
| 3566 | 11/14/2013 | 1.78 | $267.00 | 1.78 | 267.00 | 150.00 | B | Compile produced documents onto media for co-counsel. | 5521972 |
| Time Total | | 1,108.87 | $426,726.05 | 1,103.37 | $425,516.55 | 384.83 | | | |

**Detailed Disbursements Section (Matter)**

| Tkpr | Date | Check | Disb Code | Amount | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|
| | 2/22/2012 | | 1080 | $0.60 | B | | 1855686 |
| | 4/17/2012 | | 1147 | $10.60 | B | Pacer Court Charges | 1867896 |
| | 5/8/2012 | WFNUM_10405 | 0280 | $179.00 | B | VENDOR: Christopher Sullivan INVOICE#: WFNUM_10405 DATE: 05/08/2012 5/12/12-5/13/12 | 1865923 |
| | 6/1/2012 | | 1080 | $16.25 | B | | 1868734 |
| | 6/6/2012 | 10632 | 0246 | $1,020.00 | B | VENDOR: Law Offices of Brian Irion; INVOICE#: 10632; DATE: 6/6/2012 - Professional Services | 1869061 |
| | 6/12/2012 | | 1080 | $0.75 | B | | 1869172 |
| | 7/2/2012 | 10652 | 0246 | $150.00 | B | | 1872146 |
| | 7/14/2012 | | 1080 | $0.60 | B | | 1872423 |
| | 7/16/2012 | | 1147 | $1.40 | B | Pacer Docket Report | 1877645 |
| | 8/14/2012 | 10668 | 0246 | $90.00 | B | Professional Fees | 1875665 |
| | 8/15/2012 | | 1080 | $0.90 | B | | 1875294 |
| | 8/15/2012 | | 1080 | $2.10 | B | | 1875299 |
| | 8/16/2012 | | 1080 | $3.00 | B | | 1875312 |
| | 8/17/2012 | WFNUM_13278 | 0280 | $568.60 | B | Vendor: 126237 Inv#: 13278 8/17/12-8/21/12 airfare to California California | 1876026 |
| | 8/17/2012 | WFNUM_13371 | 0210 | $9.19 | B | Vendor: 126237 Inv#: 13371 breakfast | 1878198 |
| | 8/17/2012 | WFNUM_13371 | 0210 | $2.59 | B | Vendor: 126237 Inv#: 13371 coffee | 1878199 |
| | 8/21/2012 | WFNUM_13278 | 0280 | $552.29 | B | Vendor: 126237 Inv#: 13278 8/17/12-8/21/12 lodging | 1876027 |
| | 8/21/2012 | WFNUM_13278 | 0999 | $37.90 | B | Vendor: 126237 Inv#: 13278 internet service in hotel room | 1876037 |
| | 8/21/2012 | WFNUM_13371 | 0280 | $100.00 | B | Vendor: 126237 Inv#: 13371 8/17/12-8/21/12 California parking at airport California | 1878193 |
| | 8/21/2012 | WFNUM_13371 | 0280 | $34.00 | B | Vendor: 126237 Inv#: 13371 8/17/12-8/21/12 train fares to/from hotel (24) to/from hearing (10) | 1878194 |
| | 8/21/2012 | WFNUM_13371 | 0210 | $6.50 | B | Vendor: 126237 Inv#: 13371 food on airplane | 1878195 |
| | 8/21/2012 | WFNUM_13371 | 0210 | $11.42 | B | Vendor: 126237 Inv#: 13371 breakfast | 1878196 |
| | 8/21/2012 | WFNUM_13371 | 0210 | $12.04 | B | Vendor: 126237 Inv#: 13371 lunch | 1878197 |
| | 8/22/2012 | | 1147 | $0.90 | B | Pacer Docket Report | 1880415 |
| | 8/23/2012 | WFNUM_14069 | 0280 | $247.60 | B | Vendor: 126237 Inv#: 14069 9/5/12-9/9/12 San Francisco, CA airfare San Francisco, CA | 1879138 |

5/30/2014     Lindquist & Vennum LLP     Report: _TIME12

1:24 PM     Client Detailed Time And Expense Report     Req'd By: wisees

Case4:09-cv-01376-LHK Document591-5 Filed06/05/14 Page24 of 63

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

| | | | | | |
|---|---|---|---|---|---|
| Client: | 452297 | 3l Incorporated | Bill Tkpr: | 0100 | McNeil, Richard D. | Client Last Payment: 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: | 0709 | Little, Bruce H. | Matter Last Billed: 5/5/2014 |

Detailed Disbursements Section (Matter)

| Tkpr | Date | Check | Disb Code | Amount | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|
| | 8/30/2012 | | 1080 | $0.15 | B | | 1876864 |
| | 8/31/2012 | | 1080 | $0.60 | B | | 1876870 |
| | 8/31/2012 | | 1080 | $0.30 | B | | 1876873 |
| | 9/5/2012 | WFNUM_14069 | 0280 | $24.00 | B | Vendor: 126237   Inv#: 14069 9/5/12-9/9/12 ground transportation to/from airport | 1879140 |
| | 9/5/2012 | WFNUM_14069 | 0210 | $4.69 | B | Vendor: 126237   Inv#: 14069 snack | 1879143 |
| | 9/5/2012 | WFNUM_14069 | 0210 | $17.50 | B | Vendor: 126237   Inv#: 14069 meal | 1879144 |
| | 9/6/2012 | 10683 | 0246 | $1,200.00 | B | Professional Fees | 1878481 |
| | 9/6/2012 | WFNUM_14069 | 0280 | $4.00 | B | Vendor: 126237   Inv#: 14069 9/5/12-9/9/12 transporation to hearing | 1879141 |
| | 9/9/2012 | WFNUM_14069 | 0280 | $847.52 | B | Vendor: 126237   Inv#: 14069 9/5/12-9/9/12 lodging | 1879139 |
| | 9/9/2012 | WFNUM_14069 | 0280 | $90.00 | B | Vendor: 126237   Inv#: 14069 9/5/12-9/9/12 parking at airport | 1879142 |
| | 9/26/2012 | 4741 | 0277 | $24.25 | B | Transcripts | 1882065 |
| | 9/28/2012 | | 1147 | $0.50 | B | Pacer Docket Report | 1883570 |
| | 10/1/2012 | | 1147 | $7.70 | B | Pacer Docket Report | 1887383 |
| | 10/2/2012 | 10703 | 0246 | $810.00 | B | Professional Fees | 1882300 |
| | 10/4/2012 | | 1147 | $0.80 | B | Pacer Docket Report | 1887384 |
| | 10/5/2012 | 3001.13OPN1-26032 | 0246 | $467.50 | B | Professional Fees | 1882797 |
| | 10/5/2012 | | 1147 | $0.90 | B | Pacer Docket Report | 1887385 |
| | 10/8/2012 | | 1147 | $0.30 | B | Pacer Docket Report | 1887386 |
| | 10/9/2012 | | 1147 | $0.90 | B | Pacer Docket Report | 1887387 |
| | 10/19/2012 | | 1147 | $1.00 | B | Pacer Docket Report | 1887388 |
| | 10/25/2012 | | 1080 | $0.15 | B | | 1884466 |
| | 10/25/2012 | | 1080 | $0.45 | B | | 1884469 |
| | 10/26/2012 | WFNUM_15155 | 0280 | $179.00 | B | Vendor: 126237   Inv#: 15155 11/4/12-11/6/12 California California | 1885014 |
| | 11/9/2012 | | 1080 | $1.65 | B | | 1885168 |
| | 11/14/2012 | WFNUM_15871 | 0280 | $1,299.60 | B | Vendor: 126237   Inv#: 15871 11/14/12-11/16/12 airfare | 1888221 |
| | 11/15/2012 | WFNUM_15871 | 0280 | $22.80 | B | Vendor: 126237   Inv#: 15871 11/14/12-11/16/12 San Francisco taxi to/from hearing San Francisco | 1888214 |
| | 11/15/2012 | WFNUM_15871 | 0210 | $36.38 | B | Vendor: 126237   Inv#: 15871 breakfast | 1888218 |
| | 11/15/2012 | WFNUM_15871 | 0210 | $24.62 | B | Vendor: 126237   Inv#: 15871 dinner | 1888219 |
| | 11/16/2012 | | 1080 | $15.95 | B | | 1887861 |
| | 11/16/2012 | WFNUM_15871 | 0280 | $48.00 | B | Vendor: 126237   Inv#: 15871 11/14/12-11/16/12 parking at airport | 1888215 |
| | 11/16/2012 | WFNUM_15871 | 0210 | $8.40 | B | Vendor: 126237   Inv#: 15871 coffee and water | 1888216 |
| | 11/16/2012 | WFNUM_15871 | 0280 | $934.33 | B | Vendor: 126237   Inv#: 15871 11/14/12-11/16/12 lodging | 1888217 |
| | 11/16/2012 | WFNUM_15871 | 0210 | $35.38 | B | Vendor: 126237   Inv#: 15871 breakfast | 1888220 |
| | 11/26/2012 | | 1080 | $1.20 | B | | 1887929 |
| | 11/30/2012 | | 1080 | $0.15 | B | | 1887998 |
| | 12/7/2012 | 10742 | 0246 | $37.50 | B | Professional Fees | 1892151 |
| | 12/11/2012 | | 1080 | $0.15 | B | | 1888731 |
| | 12/31/2012 | | 1080 | $0.15 | B | | 1890222 |
| | 12/31/2012 | | 1080 | $0.15 | B | | 1893231 |
| | 1/5/2013 | 10761 | 0246 | $360.00 | B | Professional Fees | 1892001 |

5/30/2014                          Lindquist & Vennum LLP                          Report: _TIME12
1:24 PM                   Client Detailed Time And Expense Report            Req'd by: wisees
Case4:09-cv-01114-PJH Document615-5 Filed06/05/14 Page25 of 63
Parameter Set: FEES/COSTS        Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014        Currency: USD

| Client: | 452297 | 3I Incorporated | Bill Tkpr: | 0100 | McNeil, Richard D. | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: | 0709 | Little, Bruce H. | Matter Last Billed: | 5/5/2014 |

Detailed Disbursements Section (Matter)

| Tkpr | Date | Check | Disb Code | Amount | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|
| | 1/16/2013 | | 1147 | $0.90 | B | Pacer Docket Report | 1897892 |
| | 1/18/2013 | | 1147 | $0.30 | B | Pacer Docket Report | 1897893 |
| | 1/19/2013 | | 1147 | $0.10 | B | Pacer Docket Report | 1897894 |
| | 1/20/2013 | | 1147 | $0.10 | B | Pacer Docket Report | 1897895 |
| | 1/21/2013 | WFNUM_17673 | 0062 | $30.00 | B | Vendor: 126237  Inv#: 17673 Initial Case Management Conf., Court Call | 1895110 |
| | 1/21/2013 | | 1147 | $0.10 | B | Pacer Docket Report | 1897896 |
| | 2/13/2013 | 10809 | 0246 | $645.00 | B | Professional Services | 1896783 |
| | 2/19/2013 | | 1147 | $3.00 | B | Pacer Docket Report | 1901271 |
| | 3/6/2013 | | 1087 | $5.00 | B | "Black & White Printing Black & White Printing from G. Hildahl" | 1899263 |
| | 3/7/2013 | | 1087 | $1.10 | B | "Black & White Printing Black & White Printing from G. Hildahl" | 1899268 |
| | 3/13/2013 | 10829 | 0246 | $60.00 | B | Professional Fees | 1900280 |
| | 3/15/2013 | | 1348 | $4.80 | B | "Document Production to TIF format " | 1899909 |
| | 3/15/2013 | | 1352 | $3.20 | B | "Electronic Endorsement/Bates Label " | 1899910 |
| | 3/15/2013 | | 1353 | $20.00 | B | "CD Master & Label " | 1899911 |
| | 3/15/2013 | | 1354 | $10.00 | B | "CD Duplicate from Master " | 1899912 |
| | 3/19/2013 | | 1147 | $6.20 | B | Pacer Docket Report | 1905826 |
| | 3/29/2013 | | 1352 | $2.34 | B | "Electronic Endorsement/Bates Label " | 1901946 |
| | 3/29/2013 | | 1353 | $20.00 | B | "CD Master & Label " | 1901947 |
| | 3/29/2013 | | 1354 | $10.00 | B | "CD Duplicate from Master " | 1901948 |
| | 4/2/2013 | | 1080 | $5.85 | B | | 1902208 |
| | 4/4/2013 | | 1080 | $0.60 | B | | 1902229 |
| | 4/12/2013 | | 1147 | $14.80 | B | Pacer Docket Report | 1908927 |
| | 4/13/2013 | | 1080 | $1.80 | B | | 1903041 |
| | 4/15/2013 | | 1080 | $0.45 | B | | 1903049 |
| | 4/17/2013 | | 1147 | $0.90 | B | Pacer Docket Report | 1908928 |
| | 4/22/2013 | | 1147 | $1.00 | B | Pacer Docket Report | 1908929 |
| | 4/24/2013 | | 1080 | $6.15 | B | | 1904589 |
| | 4/24/2013 | 042913 | 0021 | $15.50 | B | Inv#: 042913 Tracking num:799601589418 04/24/13 FedEx TO: Magistrate Judge Kandis A. We | 1906245 |
| | 4/29/2013 | | 1147 | $0.70 | B | Pacer Docket Report | 1908930 |
| | 5/7/2013 | | 1080 | $4.50 | B | | 1907058 |
| | 5/17/2013 | | 1147 | $0.60 | B | Pacer docket report | 1912041 |
| | 5/22/2013 | 052713 | 0021 | $14.76 | B | Inv#: 052713 Tracking num:799826538048 05/22/13 FedEx TO: Magistrate Judge Kandis A. We | 1908650 |
| | 5/31/2013 | | 1353 | $20.00 | B | "CD Master & Label " | 1909543 |
| | 6/13/2013 | | 1147 | $0.60 | B | Pacer Docket Report | 1917243 |
| | 6/26/2013 | | 1082 | $34.50 | B | | 1911689 |
| | 7/10/2013 | | 1147 | $29.40 | B | Pacer Docket Report | 1916975 |
| | 7/11/2013 | | 1147 | $1.80 | B | Pacer Docket Report | 1916976 |
| | 7/12/2013 | 072313 | 0021 | $21.48 | B | Inv#: 072213 Tracking num:796221732200 07/12/13 FedEx TO: Magistrate Judge Kandis A. We | 1914139 |
| | 7/17/2013 | 072313 | 0021 | $17.95 | B | Inv#: 072213 Tracking num:796254720274 07/17/13 FedEx TO: Dr. Aleksandr L. Yufa | 1914158 |
| | 7/18/2013 | | 1082 | $17.40 | B | | 1913199 |

5/30/2014     Lindquist & Vennum LLP     Report: _TIME12

1:24 PM     Client Detailed Time And Expense Report     Req'd By: wisees

Case4:09-cv-01043-PJH Document617 Filed06/05/14 Page26 of 63

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014   (Disb): Beginning of Time to 5/30/2014     Currency: USD

| Client: | 452297 | SI Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | Client Last Payment: | 5/5/2014 |
|---|---|---|---|---|---|---|---|---|
| Matter: | 0206 | | v. Aleksandr L. Yufa (Patent Infringemen | Resp Tkpr: | 0709 | Little, Bruce H. | Matter Last Billed: | 5/5/2014 |

Detailed Disbursements Section (Matter)

| Tkpr | Date | Check | Disb Code | Amount | Status | Disbursement Description | Disb ID |
|---|---|---|---|---|---|---|---|
| | 7/18/2013 | | 1082 | $17.40 | B | | 1913434 |
| | 7/18/2013 | 072313 | 0021 | $21.48 | B | Inv#: 072213 Tracking num:796264469072 07/18/13 FedEx TO: Magistrate Judge Kandis A. We | 1914163 |
| | 7/18/2013 | | 1082 | $17.40 | B | | 1914763 |
| | 7/19/2013 | 072913W | 0021 | $18.40 | B | Inv#: 072913W Tracking num:796275661902 07/19/13 FedEx TO: Aleksandr L. Yufa | 1915182 |
| | 7/22/2013 | | 1352 | $250.36 | B | "Electronic Endorsement/Bates Label " | 1913534 |
| | 7/22/2013 | | 1355 | $40.00 | B | "DVD Master & Label " | 1913535 |
| | 7/22/2013 | | 1356 | $20.00 | B | "DVD Duplicates from Master " | 1913536 |
| | 7/30/2013 | | 1355 | $40.00 | B | "DVD Master & Label " | 1914985 |
| | 7/30/2013 | | 1356 | $60.00 | B | "DVD Duplicates from Master " | 1914986 |
| | 7/31/2013 | 080113 | 0023 | $43.08 | B | Platinum Courier, Inv#: 080113 From: Lindquist & Vennum To:"TSI, INC ATTN: FLOYD " | 1915626 |
| | 7/31/2013 | 080113 | 0023 | $22.14 | B | Platinum Courier, Inv#: 080113 From: TSI INC. To:Lindquist & Vennum | 1915627 |
| | 8/6/2013 | 10953 | 0246 | $390.00 | B | Professional Fees | 1917734 |
| | 8/14/2013 | 081913 | 0021 | $15.02 | B | Inv#: 081913 Tracking num:796460849233 08/14/13 FedEx TO: Magistrate Judge Kandis A. Westmore | 1917685 |
| | 8/19/2013 | | 1082 | ($17.40) | B | | 1916532 |
| | 8/19/2013 | | 1082 | ($17.40) | B | | 1916533 |
| | 8/23/2013 | | 1087 | $1.20 | B | "Black & White Printing Blow Back" | 1918790 |
| | 8/29/2013 | WFNUM_22248 | 0280 | $1,152.80 | B | Vendor: 126237 Inv#: 22248 airfare to attend Claim Construction Hearing San Francisco, CA | 1920330 |
| | 9/17/2013 | 3001.130PN01-33635 | 0246 | $1,540.00 | B | Professional Fees | 1920560 |
| | 9/23/2013 | | 1147 | $1.20 | B | Pacer Docket Report | 1924126 |
| | 9/25/2013 | 093013 | 0021 | $15.15 | B | Inv#: 093013 Tracking num:796768734513 09/25/13 FedEx TO: Magistrate Judge Kandis A. We | 1921729 |
| | 9/27/2013 | | 1087 | $12.50 | B | "Black & White Printing B&W Printing from G. Hildahl" | 1921075 |
| | 9/27/2013 | 092813 | 0023 | $280.84 | B | Platinum Courier, Inv#: 092813 From: Lindquist & Vennum To:YELENA YUFA | 1921270 |
| | 9/28/2013 | 100713 | 0021 | $15.15 | B | Inv#: 100713 Tracking num:796793747856 09/28/13 FedEx TO: George Sano Investigations | 1922207 |
| | 10/4/2013 | 101413 | 0021 | $35.08 | B | Inv#: 101413 Tracking num:796841885627 10/04/13 FedEx TO: Aleksandr L. Yufa | 1922347 |
| | 10/4/2013 | 101413 | 0021 | $14.69 | B | Inv#: 101413 Tracking num:796842104870 10/04/13 FedEx TO: Magistrate Judge Kandis A. We | 1922349 |
| | 10/28/2013 | | 1080 | $3.60 | B | | 1923427 |
| | 11/1/2013 | 110113 | 3007 | ($465.80) | B | Rebate for Unused Portion of Airfare Less Change Fee | 1924511 |
| | 11/1/2013 | 111113 | 0021 | $15.29 | B | Inv#: 111113 Tracking num:797063046650 11/01/13 FedEx TO: Magistrate Judge Kandis A. We | 1924899 |
| | 11/6/2013 | | 1147 | $0.20 | B | Pacer Docket Report | 1930041 |
| | 11/13/2013 | WFNUM_23069 | 0280 | $200.00 | B | Vendor: 126237 Inv#: 23069 10/10/2013-10/13/2013 Cancelled Flight Penalty Fee | 1927219 |
| | 11/13/2013 | WFNUM_23069 | 0280 | ($665.80) | B | Vendor: 126237 Inv#: 23069 10/10/2013-10/13/2013 Refund of Airfare Charged but Not Used | 1927304 |
| | 11/13/2013 | | 1147 | $2.40 | B | Pacer Docket Report | 1930042 |
| | 11/27/2013 | | 1147 | $1.30 | B | Pacer Docket Report | 1930043 |
| | 12/2/2013 | | 1050 | $28.70 | B | "Postage First Class Mail" | 1928039 |

5/30/2014       Lindquist & Vennum LLP       Report: _TIME12

1:24 PM      Client Detailed Time And Expense Report      Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014 (Disb): Beginning of Time to 5/30/2014     Currency: USD

Case4:09-cv-01351-PJH Document815-3 Filed06/05/14 Page27 of 63

---

| Client: | 452297 | ...l Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

**Detailed Disbursements Section (Matter)**

| Tkpr | Date | Check | Disb Code | Amount | Status | Disbursement Description | Disb ID |
|------|------|-------|-----------|--------|--------|--------------------------|---------|
| | 1/28/2014 | 013014 | 0129 | $55.00 | B | 6,346,983 Patent File Wrapper - United States Patents and Trademarks | 1932760 |
| 0100 | 6/10/2009 | | 1080 | $14.70 | B | Photocopy Charges | 1719974 |
| 0100 | 6/10/2009 | | 1080 | $1.35 | B | Photocopy Charges | 1719975 |
| 0100 | 6/10/2009 | | 1050 | $5.88 | B | Postage Expense:  Certified Mail | 1721441 |
| 0100 | 6/16/2009 | 061609 | 0246 | $210.00 | B | INVOICE#: 061609; DATE: 6/16/2009; Professional Fees: Pro Hac Vice application for Christopher Sullivan - Clerk of Court - U.S. District Court | 1718244 |
| 0100 | 6/16/2009 | 061609 | 0246 | $210.00 | B | INVOICE#: 061609; DATE: 6/16/2009; Professional Fees: Pro Hac Vice application for Bruce Little - Clerk of Court - U.S. District Court | 1718245 |
| 0100 | 6/16/2009 | 061609 | 0246 | $210.00 | B | INVOICE#: 061609; DATE: 6/16/2009; Professional Fees:  Pro Hac Vice application for Mark Privratsky - Clerk of Court - U.S. District Court | 1718246 |
| 0100 | 6/16/2009 | | 1028 | $9.52 | B | FedEx Delivery Charges: Clerk of U.S. District Court | 1719540 |
| 0100 | 6/23/2009 | | 1080 | $19.95 | B | Photocopy Charges | 1719976 |
| 0100 | 6/25/2009 | | 1080 | $1.35 | B | Photocopy Charges | 1719977 |
| 0100 | 6/30/2009 | | 1080 | $1.50 | B | Photocopy Charges | 1721835 |
| 0100 | 7/30/2009 | 10015 | 0246 | $1,162.50 | B | INVOICE#: 10015; DATE: 7/23/2009; Professional Fees (BHL) Roger Brian Irion | 1724899 |
| 0100 | 8/31/2009 | | 1080 | $1.20 | B | Photocopy Charges: Machine Counter Photocopy Charges | 1729764 |
| 0100 | 2/23/2010 | 10126 | 0246 | $90.00 | B | INVOICE#: 10126; DATE: 2/17/2010; Professional Fees  - Law Offices of Brian Irion | 1752155 |
| 0100 | 8/16/2011 | WFNUM_4558 | 0062 | $30.00 | B | INVOICE#: WFNUM_4558; DATE: 8/25/2011; Phone Charges Christopher Sullivan CourtCall for telephonic status hearing | 1809066 |
| 0100 | 12/27/2011 | 10524 | 0246 | $120.00 | B | INVOICE#: 10524; DATE: 11/3/2011; Professional Fees - Law Offices of Brian Irion | 1820749 |
| 0626 | 10/4/2013 | | 1230 | $230.00 | B | Staff Overtime-N. McLaughlin (9/30 & 10/4) | 1923572 |

**Disbursements Total**      $16,081.66

---

**Working Timekeeper Summary Section (Matter)**

| Timekeeper | | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate |
|------------|---|------------|-------------|--------------|---------------|------|
| 0827 | Pursell, Thomas F. | 0.15 | $75.00 | 0.15 | $75.00 | 500.00 |
| | Contract Partner Total | 0.15 | $75.00 | 0.15 | $75.00 | 500.00 |
| 0709 | Little, Bruce H. | 542.90 | $261,042.50 | 542.50 | $260,842.50 | 480.83 |
| 0975 | Privratsky, Mark R. | 6.10 | $2,469.50 | 6.10 | $2,469.50 | 404.84 |
| 3217 | Sullivan, Christopher R. | 500.87 | $150,239.55 | 500.87 | $150,239.55 | 299.96 |
| | Equity Partner Total | 1049.87 | $413,751.55 | 1,049.47 | $413,551.55 | 394.10 |
| 3424 | Schwartz, Daniel J. | 0.30 | $81.00 | 0.00 | 0 | 270.00 |
| 3508 | Washington, Carol R. | 30.40 | $6,992.00 | 30.40 | $6,992.00 | 230.00 |
| 3556 | Ryan Gallia, Carrie | 8.20 | $2,193.50 | 8.20 | $2,193.50 | 267.50 |
| | Associate Total | 38.90 | $9,266.50 | 38.60 | $9,185.50 | 238.21 |
| 0305 | Lee, Kathi J. | 0.10 | $22.50 | 0.10 | $22.50 | 225.00 |
| 3115 | Heikkila, Connie R. | 6.20 | $1,302.00 | 3.10 | $651.00 | 210.00 |
| 3195 | Nelson, Dawn M. | 2.80 | $630.00 | 2.50 | $562.50 | 225.00 |

5/30/2014                           Lindquist & Vennum LLP                           Report: _TIME12
1:24 PM                    Client Detailed Time And Expense Report                   Req'd By: wisees

Case4:09-cv-01043-PJH Document1115 Filed06/05/14 Page28 of 63

Parameter Set: FEES/COSTS    Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014    Currency: USD

Client:  452297          3I Incorporated              Bill Tkpr:  0100    McNeil, Richard D.         Client Last Payment:  5/5/2014
Matter:  0206           v. Aleksandr L. Yufa (Patent Infringemen)  Resp Tkpr: 0709   Little, Bruce H.          Matter Last Billed:  5/5/2014

## Working Timekeeper Summary Section (Matter)

| | Timekeeper | Base Hours | Base Amount | Billed Hours | Billed Amount | Rate |
|---|---|---|---|---|---|---|
| | Paralegal Total | 9.10 | $1,954.50 | 5.70 | $1,236.00 | 214.78 |
| 3050 | Thomas, Celia R. | 1.50 | $225.00 | 1.50 | $225.00 | 150.00 |
| | Information Systems Total | 1.50 | $225.00 | 1.50 | $225.00 | 150.00 |
| 3465 | Neitzel, Kyle N. | 1.02 | $204.00 | 1.02 | $204.00 | 200.00 |
| 3563 | Cluever, Jeffrey | 4.80 | $720.00 | 3.40 | $510.00 | 150.00 |
| 3566 | Khang, Sean | 3.53 | $529.50 | 3.53 | $529.50 | 150.00 |
| | Litigation Support Total | 9.35 | $1,453.50 | 7.95 | $1,243.50 | 155.46 |
| | Working Timekeeper Matter Summary Total | 1108.87 | $426,726.05 | 1,103.37 | $425,516.55 | 384.83 |

## Disbursement Code Summary Section (Matter)

| Code | Description | Amount |
|---|---|---|
| 0021 | Federal Express Charges | $219.95 |
| 0023 | Courier Service | $346.06 |
| 0062 | Phone Charges | $60.00 |
| 0129 | US Patents & Trademarks | $55.00 |
| 0210 | Meeting Expenses | $168.71 |
| 0246 | Professional Fees | $8,772.50 |
| 0277 | Transcripts | $24.25 |
| 0280 | Travel Expense | $5,817.74 |
| 0999 | Misc | $37.90 |
| 1028 | FedEx Delivery Charges | $9.52 |
| 1050 | Postage Expense | $34.58 |
| 1080 | Photocopy Charges: Machine Counter | $108.25 |
| 1082 | Photocopy Charges: Copy Machine Volume Discount | $51.90 |
| 1087 | Black & White Printing | $19.80 |
| 1147 | Document Copies | $90.60 |
| 1230 | Overtime Expense | $230.00 |
| 1348 | Document Production to TIF format | $4.80 |
| 1352 | Electronic Endorsement/Bates Label | $255.90 |
| 1353 | CD Master & Label | $60.00 |
| 1354 | CD Duplicate from Master | $20.00 |
| 1355 | DVD Master & Label | $80.00 |
| 1356 | DVD Duplicates from Master | $80.00 |
| 3007 | Refund from | ($465.80) |
| | Disbursement Code Summary Total | $16,081.66 |

| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | Fees | $426,726.05 |
|---|---|---|---|---|
| | | | Disb | $16,081.66 |
| | | | Total | $442,807.71 |

5/30/2014                    Lindquist & Vennum LLP              Report: _TIME12

1:24 PM          Client Detailed Time And Expense Report        Req'd By: wisees

Parameter Set: FEES/COSTS     Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014     Currency: USD

Case4:09-cv-01043-PJH Document195-3 Filed06/05/14 Page29 of 63

---

| Client: | 452297 | TSI Incorporated | | Bill Tkpr: | 0100 | McNeil, Richard D. | | Client Last Payment: | 5/5/2014 |
| Matter: | 0206 | v. Aleksandr L. Yufa (Patent Infringemen | | Resp Tkpr: | 0709 | Little, Bruce H. | | Matter Last Billed: | 5/5/2014 |

---

Client Summary For: 452297 TSI Incorporated

### Matter Time Client Summary Section

| Matter | | Base Hours | Base Amount | Billed Hrs | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| 0206 | v. Aleksandr L. Yufa (Patent Infringemen | 1108.87 | $426,726.05 | 1,103.37 | $425,516.55 | 384.83 |
| Matter Time Client Summary Total | | 1108.87 | $426,726.05 | 1,103.37 | $425,516.55 | 384.83 |

### Working Timekeeper Summary Section (Client)

| Timekeeper | | Base Hours | Base Amount | Billed Hrs | Billed Amount | Rate |
|---|---|---|---|---|---|---|
| 0305 | Lee, Kathi J. | 0.10 | $22.50 | 0.10 | $22.50 | 225.00 |
| 0709 | Little, Bruce H. | 542.90 | $261,042.50 | 542.50 | $260,842.50 | 480.83 |
| 0827 | Pursell, Thomas F. | 0.15 | $75.00 | 0.15 | $75.00 | 500.00 |
| 0975 | Privratsky, Mark R. | 6.10 | $2,469.50 | 6.10 | $2,469.50 | 404.84 |
| 3050 | Thomas, Celia R. | 1.50 | $225.00 | 1.50 | $225.00 | 150.00 |
| 3115 | Heikkila, Connie R. | 6.20 | $1,302.00 | 3.10 | $651.00 | 210.00 |
| 3195 | Nelson, Dawn M. | 2.80 | $630.00 | 2.50 | $562.50 | 225.00 |
| 3217 | Sullivan, Christopher R. | 500.87 | $150,239.55 | 500.87 | $150,239.55 | 299.96 |
| 3424 | Schwartz, Daniel J. | 0.30 | $81.00 | 0.00 | | 270.00 |
| 3465 | Neitzel, Kyle N. | 1.02 | $204.00 | 1.02 | $204.00 | 200.00 |
| 3508 | Washington, Carol R. | 30.40 | $6,992.00 | 30.40 | $6,992.00 | 230.00 |
| 3556 | Ryan Gallia, Carrie | 8.20 | $2,193.50 | 8.20 | $2,193.50 | 267.50 |
| 3563 | Cluever, Jeffrey | 4.80 | $720.00 | 3.40 | $510.00 | 150.00 |
| 3566 | Khang, Sean | 3.53 | $529.50 | 3.53 | $529.50 | 150.00 |
| Working Timekeeper Client SummaryTotal | | 1108.87 | $426,726.05 | 1,103.37 | $425,516.55 | 384.83 |

### Disbursement Code Summary Section (Client)

| Code | Description | Amount |
|---|---|---|
| 0021 | Federal Express Charges | $219.95 |
| 0023 | Courier Service | $346.06 |
| 0062 | Phone Charges | $60.00 |
| 0129 | US Patents & Trademarks | $55.00 |
| 0210 | Meeting Expenses | $168.71 |
| 0246 | Professional Fees | $8,772.50 |
| 0277 | Transcripts | $24.25 |
| 0280 | Travel Expense | $5,817.74 |
| 0999 | Misc | $37.90 |
| 1028 | FedEx Delivery Charges | $9.52 |
| 1050 | Postage Expense | $34.58 |
| 1080 | Photocopy Charges: Machine Counter | $108.25 |
| 1082 | Photocopy Charges: Copy Machine Volume Discount | $51.90 |
| 1087 | Black & White Printing | $19.80 |
| 1147 | Document Copies | $90.60 |
| 1230 | Overtime Expense | $230.00 |
| 1348 | Document Production to TIF format | $4.80 |

5/30/2014
1:24 PM
Parameter Set: FEES/COSTS

Lindquist & Vennum LLP
Client Detailed Time And Expense Report
Date Range (Time): Beginning of Time to 5/30/2014  (Disb): Beginning of Time to 5/30/2014

Report: _TIME12
Req'd By: wisees
Currency: USD

Case4:09-cv-01827-PJH  Document13-4  Filed06/05/14  Page30 of 63

Disbursement Code Summary Section (Client)

| Code | Description | Amount |
|------|-------------|--------|
| 1352 | Electronic Endorsement/Bates Label | $255.90 |
| 1353 | CD Master & Label | $60.00 |
| 1354 | CD Duplicate from Master | $20.00 |
| 1355 | DVD Master & Label | $80.00 |
| 1356 | DVD Duplicates from Master | $80.00 |
| 3007 | Refund from | ($465.80) |
| Disbursement Code Client Summary Total | | $16,081.66 |

| Client: | 452297 | TSI Incorporated | | |
|---------|--------|------------------|------|----------|
| | | | Fees | $426,726.05 |
| | | | Disb | $16,081.66 |
| | | | Total | $442,807.71 |

Start Time: 1:24 PM
End Time:  1:24 PM

# EXHIBIT C

# LINDQUIST
## LINDQUIST + VENNUM



# Bruce H. Little

**Partner**

Minneapolis

4200 IDS Center
80 South 8th Street
Minneapolis, Minnesota 55402

T (612) 371-2437
F (612) 371-3207
Email: Bruce Little

A trial lawyer with a concentration in intellectual property litigation, Bruce also focuses his practice on the acquisition, protection, and commercial exploitation of United States and foreign patents, trademarks, copyrights, and trade secrets. He has served as lead counsel in trial court and on appeal in cases involving copyright infringement, trademark infringement, patent infringement, false advertising, unfair competition, misappropriation of trade secrets, and enforcement and interpretation of related license agreements. He has also represented individuals and companies in disputes relating to covenants not to compete, nondisclosure agreements, and inventor agreements pertaining to the acquisition, ownership, and use of intellectual property. He has prepared and prosecuted hundreds of trademark and copyright applications, and has served as lead counsel in opposition and cancellation proceedings before the Trademark Trial and Appeals Board of the United States Patent and Trademark Office.

Bruce has represented clients in industries encompassing software, dairy equipment, water purification and chemical treatment, precision measurement, underground storage tanks, pharmaceuticals, consumer products, agricultural equipment, animal-care products, sporting goods, banking, financial services, advertising, video distribution, and toys and games. He has also represented composers, music producers and musicians, screenwriters, authors, sculptors, painters, photographers, graphic artists, jewelry designers, and architects in securing protection for or commercially exploiting their copyrights and trademarks.

In addition to his litigation background, Bruce has significant experience conducting due diligence review of U.S. and foreign intellectual property assets during the acquisition and sale of companies; in transactional work involving the licensing and financing of patents, trademarks, copyrights, trade secrets, and know-how; and in negotiating and enforcing employment and independent-contractor agreements related to the ownership or acquisition of intellectual property.

Bruce regularly lectures and teaches classes on licensing, trademarks, copyrights, trade secrets, false advertising, and employment issues related to the development

Client Portal Login

**Related Services**

Commercial Litigation

Intellectual Property

Antitrust

Employment and Labor

Emerging Companies and Private Capital

Life Sciences and Medical Technology

Information Technology, Internet and Ecommerce

Manufacturing

**Related News & Media**

Thirty-Three Lindquist & Vennum Lawyers Named to Best Lawyers in America List

Lindquist & Vennum Lawyers Named to Super Lawyers in Minnesota

33 Lindquist & Vennum Attorneys Named 2011 Minnesota Super Lawyers

**Related Publications**

Significant New Expansion of Internet Domains Requires Trademark Owners to Take Immediate Action to Protect Their Rights

An Employer's Guide to Employment Law Issues in Minnesota (2011)

U.S. Supreme Court Reminds Copyright Owners to Register

and ownership of intellectual property. He is on the faculty of the national continuing-legal-education organization, Professional Education Group, Inc.

A native of Chicago, Bruce was an award-winning journalist and freelance writer at newspapers and magazines in Alaska and Illinois before he entered the practice of law.

**Click to view representative cases, presentations, and publications**

**Honors and Awards**

- *Best Lawyers in America*, 2011–2013
- *Minnesota Super Lawyers*, 1992–2013

Works with United States Copyright Office

>>More

## Education

University of Illinois
College of Law
(J.D., *cum laude*, 1984)

University of Illinois
(B.S., with honors, 1976)

## Memberships

American Bar Association

Minnesota State Bar Association

American Intellectual Property Law Association

Minnesota Intellectual Property Law Association

## Admissions

U.S. Supreme Court

U.S. Court of Appeals, Federal Circuit

U.S. Court of Appeals, Eighth Circuit

U.S. Court of Appeals, Tenth Circuit

U.S. Court of Appeals, Eleventh Circuit

U.S. District Court, District of Minnesota

U.S. District Court, District of Colorado

U.S. District Court, Northern District of Illinois

U.S. District Court, Western District of Wisconsin

Minnesota

Illinois

# EXHIBIT D

# LINDQUIST
## LINDQUIST ✛ VENNUM

Client Portal Login

**Related Services**

Intellectual Property

Appellate Law

Information Technology, Internet and Ecommerce

Commercial Litigation

Manufacturing

**Related News & Media**

Lindquist & Vennum Lawyers Named to Super Lawyers in Minnesota

**Related Publications**

Keyword Advertising - Minnesota CLE IP Book - Chapter 12

Protecting Trademarks From ".xxx" Domain Registration

Keyword Advertising :: Originally published in The IP Book (Minnesota CLE 2010)

>>More

**Education**

William Mitchell College of Law
(J.D., *cum laude*, 2005)

University of Oxford (International and Comparative Intellectual Property Program, 2003)

University of Minnesota (B.A., Computer Science, English; *Tau Beta Pi* Engineering Honor Society, 1993)



# Chris Sullivan

**Partner**

Minneapolis

4200 IDS Center
80 South 8th Street
Minneapolis, Minnesota 55402

T (612) 371-6226
F (612) 371-3207
Email: Chris Sullivan

Chris is a partner in the Intellectual Property practice group.  Chris litigates patent, trademark and copyright disputes to protect and defend the intellectual property rights of his clients.  Chris also works with his clients on transactional intellectual property issues to secure positive outcomes in due diligence, licensing, assignments, and intellectual property acquisitions.  He is an experienced appellate attorney and has advocated for his clients in both state and federal courts of appeals.

**Representative Matters**

- *Romary Assocs. v. Kibbi LLC* (N.D. Ind.) – Ongoing defense of patent infringement and business tort litigation; secured dismissal of trade dress claim.

- *Fair Isaac Corp. v. Experian Information Solutions, Inc.* (D. Minn.) – Antitrust and unfair competition defense that resulted in a jury verdict in favor of client.

- *Card Technology Corp. v. DataCard, Inc.* (D. Minn.) – Defense and settlement of patent infringement matter.

- *Chanhassen Lawn & Sport, Inc. v. Market Square Assocs.* (Minn. Ct. App.) – Reversed lower court award of judgment in landlord-tenant dispute.

- *Sportsman's Warehouse, Inc. v. Fair* (D. Colo.) – Successful action for non-infringement of copyright, including dismissal of appeal to the 10th Circuit. Reported summary judgment opinion at 576 F. Supp. 2d 1175.

Chris is an experienced professional with a background in computer science.  Before joining Lindquist, he served as director of information systems for the Minnesota Council of Nonprofits, where he regularly wrote and spoke nationally about technology issues.  Chris has authored several publications and edited three editions of the *Minnesota Nonprofit Directory*, a comprehensive resource describing Minnesota's active nonprofit community.  He also taught classes on a wide range of technology issues and the formation of nonprofit corporations in Minnesota.

Chris is an active participant in several of the firm's pro bono initiatives; as a Rule 114 Qualified Neutral he currently serves as a volunteer mediator for Ramsey County Harassment Court.   In 2006-07, he served as a judicial clerk for the Honorable Wilhelmina M. Wright of the Minnesota Court of Appeals.

**Publications**

- "Social Media: 10 Noteworthy Cases in 2011-2012," chapter, *The IP Book*, Minnesota CLE, September 2012

- "Protecting Trademarks From ".xxx" Domain Registration," Lindquist & Vennum, Legal Alert, April 2011

- "U.S. Supreme Court Reminds Copyright Owners to Register Works with United States Copyright Office," Lindquist & Vennum, Legal Alert, March 2010

- "Keyword Advertising," chapter, *The IP Book*, Minnesota CLE, 2010

- *A Guide to Biotechnology Finance* - 2009 Supplement, contributing writer, Lindquist & Vennum, 2009

- *A Guide to Biotechnology Finance*, contributing writer, Lindquist & Vennum, 2005

- Note: "Get the Balance Right: Finding an Equilibrium Between Charitable Solicitation, Fraud and the First Amendment in Illinois ex rel. *Madigan v. Telemarketing Associations, Inc.*", 538 U.S. 600 (2003) (*William Mitchell Law Review*, Vol. 31, No. 1), 2004

**Community Involvement**

- Hennepin County Bar Association Technology Oversight Committee, chair

- University of Minnesota College of Liberal Arts Employer Advisory Board, member

- Association of Computing Machinery, member

- Minnesota AIDS Project, past board member

- Minnesota Deaf-Blind Services, past board member

**Memberships**

American Bar Association

Minnesota State Bar Association

Hennepin County Bar Association

American Intellectual Property Law Association

Minnesota Intellectual Property Law Association

**Admissions**

Minnesota

Wisconsin

U.S. Court of Appeals, Federal Circuit

U.S. Court of Appeals, Eighth Circuit

U.S. Court of Appeals, Tenth Circuit

U.S. District Court, District of Minnesota

U.S. District Court, District of Colorado

U.S. District Court, Northern District of Indiana

# EXHIBIT E

| Code | Description | Amount |
|---|---|---|
| | **Lindquist & Vennum Non-Taxable Costs and Disbursements for** _Yufa v. TSI, Inc._ **, Case No. 09-01315 KAW (N.D. Cal.)** | |
| **Code** | **Description** | **Amount** |
| 0021 | Federal Express Charges | $ 219.95 |
| 0023 | Courier Service | $ 346.06 |
| 0062 | Phone Charges | $ 60.00 |
| 0210 | Meeting Expenses | $ 168.71 |
| 0246 | Professional Fees | $ 2,007.50 |
| 0280 | Travel Expense | $ 5,817.74 |
| 0999 | Misc | $ 37.90 |
| 1028 | FedEx Delivery Charges | $ 9.52 |
| 1050 | Postage Expense | $ 34.58 |
| 1080 | Photocopy Charges: Machine Counter | $ 108.25 |
| 1082 | Photocopy Charges: Copy Machine Volume Discount | $ 51.90 |
| 1087 | Black & White Printing | $ 19.80 |
| 1147 | Document Copies | $ 90.60 |
| 1230 | Overtime Expense | $ 230.00 |
| | | |
| | Total | $ 9,202.51 |

# EXHIBIT F

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Anthony Ostlund Attorneys' Fees for Anthony Ostlund's Work on** |
|  | *Yufa v. TSI, Inc.* **, Case No. 09-01315 KAW (N.D. Cal.)** |
| **Date** | **Atty** | **Description** | **Hours** |  | **Rate** |  | **Amount** |
| 10/2/2013 | CCM | Review claim construction brief. | 0.5 | $ | 295.00 | $ | 147.50 |
| 10/18/2013 | JNB | Utilize PACER to obtain current court docket and pleadings filed in the Northern District of California Case No. 09 -CV-1315; organize pleadings, orders and claim construction briefing. | 2.4 | $ | 150.00 | $ | 360.00 |
| 10/24/2013 | DRH | Draft motion for summary judgment in the Northern District of California; review patent file histories; re-examination file histories. | 4.9 | $ | 205.00 | $ | 1,004.50 |
| 10/24/2013 | CCM | Review materials and prepare expert disclosures in anticipation of summary judgment. | 3 | $ | 295.00 | $ | 885.00 |
| 11/6/2013 | DRH | Review deposition transcript of A. Yufa; draft motion for summary judgment; revise expert disclosures. | 4.2 | $ | 205.00 | $ | 861.00 |
| 11/7/2013 | DRH | Review deposition transcript of A. Yufa for summary judgment motion. | 1.8 | $ | 205.00 | $ | 369.00 |
| 11/20/2013 | CCM | Review claim construction motion and outstanding discovery issues. | 1.5 | $ | 295.00 | $ | 442.50 |
| 11/21/2013 | CCM | Prepare for and travel to claim construction hearing in Oakland, CA in Northern District case. | 3.5 | $ | 295.00 | $ | 1,032.50 |
| 11/22/2013 | CCM | Attendance at claim construction hearing and travel back to Minneapolis. | 7.5 | $ | 295.00 | $ | 2,212.50 |
| 11/22/2013 | DRH | Interoffice conference regarding motion for summary judgment; revise same. | 0.4 | $ | 205.00 | $ | 82.00 |
| 11/25/2013 | CCM | Prepare motion for summary judgment in Northern District case; prepare stipulation for panel mediator. | 6 | $ | 295.00 | $ | 1,770.00 |
| 11/25/2013 | DRH | Interoffice conference regarding status of summary judgment brief; review brief. | 0.4 | $ | 205.00 | $ | 82.00 |
| 11/26/2013 | CCM | Prepare motion for summary judgment. | 1.5 | $ | 295.00 | $ | 442.50 |
| 11/27/2013 | CCM | Prepare motion for summary judgment. | 3.5 | $ | 295.00 | $ | 1,032.50 |
| 11/27/2013 | JNB | Review recent court orders regarding discovery. | 0.1 | $ | 150.00 | $ | 15.00 |
| 11/30/2013 | DRH | Draft motion for summary judgment in Northern District of California. | 1.8 | $ | 205.00 | $ | 369.00 |
| 12/2/2013 | CCM | Prepare motion for summary judgment in northern district case. | 5 | $ | 295.00 | $ | 1,475.00 |
| 12/3/2013 | CCM | Prepare motion for summary judgment in northern district case. | 7.5 | $ | 295.00 | $ | 2,212.50 |
| 12/3/2013 | DRH | Review and revise motion for summary judgment in Northern District of California. | 3.5 | $ | 205.00 | $ | 717.50 |
| 12/6/2013 | CCM | Prepare motion for summary judgment in northern district case. | 6.5 | $ | 295.00 | $ | 1,917.50 |
| 12/9/2013 | CCM | Prepare motion for summary judgment in northern district case. | 4.6 | $ | 295.00 | $ | 1,357.00 |
| 12/11/2013 | CCM | Finalize motion for summary judgment. | 7.5 | $ | 295.00 | $ | 2,212.50 |
| 12/11/2013 | JNB | Finalize exhibits in support of CCM's affidavit to support motion for summary judgment. | 0.2 | $ | 150.00 | $ | 30.00 |
| 12/24/2013 | DRH | Draft reply in support of summary judgment in Northern District case. | 1.9 | $ | 205.00 | $ | 389.50 |
| 1/2/2014 | DRH | Review reply in support of summary judgment in Northern District of California. | 0.3 | $ | 230.00 | $ | 69.00 |
| 1/2/2014 | CCM | Revise reply brief in support of motion for summary judgment in Northern District case. | 3 | $ | 395.00 | $ | 1,185.00 |
| 1/3/2014 | CCM | Revise reply brief in support of motion for summary judgment in Northern District case. | 1 | $ | 395.00 | $ | 395.00 |
| 1/20/2014 | JNB | Create motion for summary judgment hearing notebook regarding Northern District of California case for CCM review. | 1.2 | $ | 150.00 | $ | 180.00 |
| 2/6/2014 | CCM | Prepare request for extension of pretrial schedule in Northern District case. | 2.5 | $ | 395.00 | $ | 987.50 |
| 2/24/2014 | CCM | Review of claim construction ruling in Northern District case; prepare for summary judgment hearing. | 1.2 | $ | 395.00 | $ | 474.00 |
| 2/25/2014 | CCM | Review of claim construction ruling in Northern District case; prepare for summary judgment hearing. | 1.2 | $ | 395.00 | $ | 474.00 |

| | | Anthony Ostlund Attorneys' Fees for Anthony Ostlund's Work on *Yufa v. TSI, Inc.* , Case No. 09-01315 KAW (N.D. Cal.) | | | |
|---|---|---|---|---|---|
| 2/26/2014 | CCM | Prepare for summary judgment hearing. | 1.2 | $ 395.00 | $ 474.00 |
| 2/28/2014 | CCM | Prepare for summary judgment hearing in Northern District case. | 1.5 | $ 395.00 | $ 592.50 |
| 3/3/2014 | CCM | Prepare for summary judgment hearing. | 1.5 | $ 395.00 | $ 592.50 |
| 3/6/2014 | CCM | Review Dr. Yufa's supplemental declaration in opposition to summary judgment. | 1.5 | $ 395.00 | $ 592.50 |
| 3/6/2014 | DRH | Review and analysis of submission of new materials by A. Yufa; interoffice conference regarding motion for administrative relief. | 0.5 | $ 230.00 | $ 115.00 |
| 3/7/2014 | CCM | Motion for administrative relief regarding Dr. Yufa's supplemental summary judgment filing. | 3.5 | $ 395.00 | $ 1,382.50 |
| | | | | | |
| | | Total | 99.8 | | $ 28,932.50 |

# EXHIBIT G

| | | Anthony Ostlund Attorneys' Fees for Work on Both *Yufa v. TSI, Inc.* , Case No. 09-01315 KAW (N.D. Cal.) and *Yufa v. TSI, Inc.,* Case No. 12-cv-1614 (FMO-JCG) (C.D. Cal.) | | | |
|---|---|---|---|---|---|
| Date | Atty | Description | Hours | Rate | Amount |
| 10/1/2013 | CCM | Revise issues related to Mrs. Yufa's deposition. | 0.5 | $ 295.00 | $ 147.50 |
| 10/3/2013 | CCM | Case analysis of Dr. Yufa's infringement claims. | 1 | $ 295.00 | $ 295.00 |
| 10/4/2013 | CCM | Analysis of case and non-infringement position. | 1.6 | $ 295.00 | $ 472.00 |
| 10/9/2013 | CCM | Attention to pro hac applications. | 0.5 | $ 295.00 | $ 147.50 |
| 10/16/2013 | CCM | Review Dr. Yufa's infringement allegations. | 2 | $ 295.00 | $ 590.00 |
| 10/17/2013 | CCM | Revise Dr. Yufa's infringement allegations. | 2 | $ 295.00 | $ 590.00 |
| 10/21/2013 | JNB | Organize discovery pleadings. | 0.6 | $ 150.00 | $ 90.00 |
| 10/21/2013 | DRH | Review pleadings; patents; notes; patent tutorials; interoffice conference regarding same. | 0.8 | $ 205.00 | $ 164.00 |
| 10/21/2013 | CCM | Flight to Ontario, California; review documents regarding deposition of Dr. Yufa. | 3 | $ 295.00 | $ 885.00 |
| 10/22/2013 | CCM | Attendance at deposition of Dr. Yufa. | 8 | $ 295.00 | $ 2,360.00 |
| 10/23/2013 | DRH | Review patents; letters regarding non-infringement; brief filed by Lockheed Martin; conference with CCM regarding same. | 3.8 | $ 205.00 | $ 779.00 |
| 10/23/2013 | CCM | Return flight to Minneapolis; prepare for disclosure of expert testimony. | 3 | $ 295.00 | $ 885.00 |
| 10/25/2013 | DRH | Review patents in preparation for meeting with R. Holm, A. Hase and S. Avula, attendance at meeting with same; interoffice conference regarding strategy going forward; draft motion for summary judgment. | 5.6 | $ 205.00 | $ 1,148.00 |
| 10/25/2013 | CCM | Prepare for expert disclosures and meet with TSI employees at TSI. | 4 | $ 295.00 | $ 1,180.00 |
| 10/28/2013 | DRH | Review patent prosecution history of '983 patent to develop invalidity arguments for wireless claims of '855 patent; research regarding motion for summary judgment. | 1.8 | $ 205.00 | $ 369.00 |
| 10/30/2013 | JNB | Download and review recent court filings; work on developing index of pleadings and discovery. | 3.4 | $ 150.00 | $ 510.00 |
| 11/11/2013 | CCM | Communication with Dr. Yufa and local counsel; attention to settlement conference. | 1 | $ 295.00 | $ 295.00 |
| 11/11/2013 | JNB | Telephone conference with K. Nietzel regarding Summation files. | 0.2 | $ 150.00 | $ 30.00 |
| 11/12/2013 | CCM | Prepare stipulation to schedule settlement conference after November 30 deadline. | 1 | $ 295.00 | $ 295.00 |
| 11/14/2013 | CCM | Attention to settlement conference. | 0.5 | $ 295.00 | $ 147.50 |
| 11/15/2013 | CCM | Attention to settlement conference. | 0.5 | $ 295.00 | $ 147.50 |
| 11/18/2013 | CCM | Prepare for hearing and obtain transcript from Lockheed Martin case. | 3 | $ 295.00 | $ 885.00 |
| 11/19/2013 | CCM | Attention to arrangements for settlement conference. | 0.5 | $ 295.00 | $ 147.50 |
| 11/19/2013 | JNB | Coordinate with PW to create two databases using data received from Lindquist & Vennum. | 0.2 | $ 150.00 | $ 30.00 |
| 12/2/2013 | JNB | Download and organize deposition transcripts and exhibits of A. Yufa. | 0.2 | $ 150.00 | $ 30.00 |
| 12/2/2013 | DRH | Review transcript of deposition testimony. | 0.4 | $ 205.00 | $ 82.00 |
| 12/4/2013 | CCM | Prepare motion for summary judgment in northern district case; attention to scheduling of mediation; attention to deposition of Ms. Yufa. | 7.5 | $ 295.00 | $ 2,212.50 |
| 12/5/2013 | CCM | Prepare letter to Ms. Yufa regarding deposition. | 0.8 | $ 295.00 | $ 236.00 |
| 12/10/2013 | CCM | Prepare motion for contempt against Ms. Yufa in central district case; revise motion for summary judgment in northern district case. | 6.5 | $ 295.00 | $ 1,917.50 |
| 12/10/2013 | DRH | Research regarding civil contempt; draft motion for contempt. | 2.9 | $ 205.00 | $ 594.50 |
| 12/11/2013 | DRH | Revise motion for civil contempt; interoffice conference regarding mediation statement; draft mediation statement. | 4.2 | $ 205.00 | $ 861.00 |

| | | **Anthony Ostlund Attorneys' Fees for Work on Both** *Yufa v. TSI, Inc.* **, Case No. 09-01315 KAW (N.D. Cal.)** and *Yufa v. TSI, Inc.,* **Case No. 12-cv-1614 (FMO-JCG) (C.D. Cal.)** | | | |
|---|---|---|---|---|---|
| 12/12/2013 | CCM | Prepare mediation statement. | 7.5 | $ 295.00 | $ 2,212.50 |
| 12/12/2013 | JNB | Draft declaration of CCM in support of motion for contempt; finalize exhibits in support of same. | 1.4 | $ 150.00 | $ 210.00 |
| 12/12/2013 | DRH | Draft mediation statement; revise motion for contempt. | 4.2 | $ 205.00 | $ 861.00 |
| 12/13/2013 | CCM | File motion for contempt. | 7.5 | $ 295.00 | $ 2,212.50 |
| 12/13/2013 | JNB | Assemble and finalize exhibits in support of TSI's mediation statement. | 1 | $ 150.00 | $ 150.00 |
| 12/13/2013 | DRH | Attention to emails regarding mediation statement. | 0.3 | $ 205.00 | $ 61.50 |
| 12/16/2013 | CCM | Revise and finalize expert disclosures of R. Holm and S. Avula; prepare motion for summary judgment in northern district case. | 7.5 | $ 295.00 | $ 2,212.50 |
| 12/18/2013 | CCM | Telephone conference with client regarding settlement strategy; communicate with mediator. | 1.2 | $ 295.00 | $ 354.00 |
| 12/19/2013 | CCM | Prepare for mediation and travel to California. | 3.5 | $ 295.00 | $ 1,032.50 |
| 12/20/2013 | CCM | Attend mediation; return to Minnesota. | 8 | $ 295.00 | $ 2,360.00 |
| 12/23/2013 | CCM | Review summary judgment order from Lockheed Martin case. | 1.5 | $ 295.00 | $ 442.50 |
| 12/23/2013 | DRH | Conference with CCM regarding motion for summary judgment; review and analysis of opposition of A. Yufa to motion for summary judgment. | 1 | $ 205.00 | $ 205.00 |
| 1/6/2014 | CCM | File reply in support of motion for summary judgment; travel to Riverside, California and attend deposition of Y. Yufa. | 5 | $ 395.00 | $ 1,975.00 |
| 1/7/2014 | CCM | Return travel to Minneapolis, Minnesota; review Yufa's opposition to TSI's motion for summary judgment in the Central District. | 5 | $ 395.00 | $ 1,975.00 |
| 1/13/2014 | JNB | Download deposition transcripts, exhibits and Lockheed Martin pleadings per CCM's request. | 0.4 | $ 150.00 | $ 60.00 |
| 1/17/2014 | EES | Prepare complaint and amended complaint notebook; tab exhibits. | 2.3 | $ 75.00 | $ 172.50 |
| 1/22/2014 | JNB | Upload TSI source data received from Lindquist & Vennum. | 0.4 | $ 150.00 | $ 60.00 |
| 1/23/2014 | DRH | Interoffice conference regarding invalidity and theories for pretrial findings. | 0.5 | $ 230.00 | $ 115.00 |
| 1/28/2014 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 8 | $ 395.00 | $ 3,160.00 |
| 1/28/2014 | JNB | Draft declaration of CCM in support of motions in limine. | 0.3 | $ 150.00 | $ 45.00 |
| 1/29/2014 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 8 | $ 395.00 | $ 3,160.00 |
| 1/29/2014 | JNB | Work on draft trial exhibit list; review four draft motions in limine to revise CCM declaration in support of same; assemble supporting exhibits. | 3.4 | $ 150.00 | $ 510.00 |
| 1/30/2014 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 4 | $ 395.00 | $ 1,580.00 |
| 1/30/2014 | JNB | Review order amending scheduling order and deadlines. | 0.2 | $ 150.00 | $ 30.00 |
| 2/4/2014 | CCM | Attention to hearing on motion for summary judgment and extension of pretrial deadlines. | 0.5 | $ 395.00 | $ 197.50 |
| 2/10/2014 | CCM | Prepare motion to extend pretrial deadlines. | 2 | $ 395.00 | $ 790.00 |
| 2/11/2014 | CCM | Revise motion to extend pretrial deadlines; telephone conference with Dr. Yufa regarding schedule and pretrial filings. | 2 | $ 395.00 | $ 790.00 |
| 2/12/2014 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.5 | $ 395.00 | $ 197.50 |
| 2/13/2014 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.5 | $ 395.00 | $ 197.50 |
| 2/14/2014 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.5 | $ 395.00 | $ 197.50 |
| | | | | | |
| | | Total | $ 159.10 | | $ 46,049.50 |

| | | Anthony Ostlund Attorneys' Fees for Work on Both *Yufa v. TSI, Inc.* , Case No. 09-01315 KAW (N.D. Cal.) and *Yufa v. TSI, Inc.,* Case No. 12-cv-1614 (FMO-JCG) (C.D. Cal.) | | | |
|---|---|---|---|---|---|
| | | Total Attributable to Northern District Case (50%) | $ 79.55 | | $ 23,024.75 |

# EXHIBIT H

# ANTHONY OSTLUND
# BAER & LOUWAGIE P.A.

### BUSINESS LITIGATORS

90 South Seventh Street, Suite 3600
Minneapolis, MN  55402
Phone: 612-349-6969; Fax: 612-349-6996
Tax ID # 41-1534815

TSI INCORPORATED
c/o FLOYD GRABIEL
500 CARDIGAN ROAD
SHOREVIEW, MN  55126

Invoice  54477 - 56423
June 3, 2014

ID: 3852-001 - RTO

Re:v. Aleksandr Yufa

For Services Rendered Through April 30, 2014

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Richard T. Ostlund | Partner | 52.00 | 550.00 | 28,600.00 |
| Richard T. Ostlund | Partner | 17.00 | 650.00 | 11,050.00 |
| Courtland C. Merrill | Partner | 214.40 | 295.00 | 63,248.00 |
| Courtland C. Merrill | Partner | 92.10 | 395.00 | 36,379.50 |
| Jolana N. Berchin | Paralegal | 20.80 | 150.00 | 3,120.00 |
| Dan R. Hall | Associate | 86.80 | 205.00 | 17,794.00 |
| Dan R. Hall | Associate | 19.10 | 230.00 | 4,393.00 |
| Jacob T. Schutz | Associate | 41.10 | 175.00 | 7,192.50 |
| Brittney C. Schroers | Paralegal | 1.10 | 65.00 | 71.50 |
| Elizabeth E. Slagle | Case Assistant/Law Clerks | 2.30 | 75.00 | 172.50 |
| | **Totals** | **546.70** | | **172,021.00** |

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |

**Anthony Ostlund Baer & Louwagie P.A.**

| | |
|---|---|
| TSI INCORPORATED | June 3, 2014 |
| I.D. 3852 | Invoice 54477 |
| Re: v. Aleksandr Yufa | Page 2 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/13 | Travel/Mileage/Air fare/Hotel; Travel expenses to airport, Lodging in Ontario, CA, meals; COURTLAND MERRILL | 303.55 |
| 11/18/13 | Travel/Mileage/Air fare/Hotel; Air fare to San Francisco 11/21 - 11/23 (CCM); AMERICAN EXPRESS | 2,330.75 |
| 11/27/13 | Court Reporters; Exceptional Reporting Services: Transcript of 9/17/13 hearing; COURTLAND MERRILL | 14.40 |
| 11/30/13 | Travel/Mileage/Air fare/Hotel; Travel expenses for claim construction hearing in San Francisco, CA including transportation, food and lodging; COURTLAND MERRILL | 962.08 |
| 12/11/13 | Arbitrator/Mediator Fees; Mediation fee; AGENCY FOR DISPUTE RESOLUTION | 200.00 |
| 12/11/13 | Travel/Mileage/Air fare/Hotel; Air fare to LA 12/19-12/20 (CCM); AMERICAN EXPRESS | 2,096.75 |
| 12/26/13 | Express Mail/Overnight Delivery; Overnight delivery of documents to M. Pfeiffer; FEDERAL EXPRESS CORPORATION | 23.45 |
| 12/31/13 | Travel/Mileage/Air fare/Hotel; Travel expenses including hotel, food, airport parking, and cab fares; COURTLAND MERRILL | 478.54 |
| 12/31/13 | Travel/Mileage/Air fare/Hotel; taxi; COURTLAND MERRILL | 8.55 |
| 12/31/13 | Travel/Mileage/Air fare/Hotel; Air fare to Santa Ana, CA 1/6-1/7/13; AMERICAN EXPRESS | 2,086.75 |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | |
|---|---|---|
| TSI INCORPORATED | | June 3, 2014 |
| I.D. 3852 | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | Page 3 |

| Date | Description | Amount |
|---|---|---|
| 01/02/14 | Court Reporters; motion transcript; DIANE E. SKILLMAN | 100.80 |
| 01/09/14 | Travel/Mileage/Air fare/Hotel; Comfort Inn Riverside CA - reservation of meeting room; US BANK BUSINESS CARD | 75.00 |
| 01/27/14 | Travel/Mileage/Air fare/Hotel; Airport parking, rental car, gas, lodging, food for travel to Irvine, CA 1/6-1/7/14; COURTLAND MERRILL | 426.73 |

| | | |
|---|---|---|
| **Total Disbursements** | | **13,198.72** |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | | | | | |
|---|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | | June 3, 2014 |
| I.D. 3852 | | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | | Page 4 |

| Fees | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | | **Hours** | **Rate** | **Amount** |
| 07/16/13 | CCM | Review information regarding lawsuits. | | 1.00 | 295.00 | 295.00 |
| 07/17/13 | CCM | Meet with TSI regarding outstanding lawsuits. | | 2.50 | 295.00 | 737.50 |
| 07/24/13 | BCS | Preparation of documents from F. Grabiel for RTO, CCM and file. | | 0.60 | 65.00 | 39.00 |
| 08/19/13 | BCS | Preparation of emails and documents for RTO and CM review. | | 0.50 | 65.00 | 32.50 |
| 08/30/13 | CCM | Conference with counsel regarding Yufa case. | | 2.00 | 295.00 | 590.00 |
| 09/16/13 | CCM | Review pleadings and infringement claim. | | 1.50 | 295.00 | 442.50 |
| 09/17/13 | CCM | Review pleadings; attend meeting at Lindquist & Vennum. | | 2.50 | 295.00 | 737.50 |
| 09/18/13 | CCM | Review court orders and non-infringement opinions. | | 2.50 | 295.00 | 737.50 |
| 09/19/13 | CCM | Review documents and prepare pro hac vice applications. | | 1.00 | 295.00 | 295.00 |
| 09/20/13 | CCM | Review case materials. | | 3.00 | 295.00 | 885.00 |
| 09/23/13 | CCM | Communicate with C. Sullivan regarding case status. | | 0.50 | 295.00 | 147.50 |
| 09/24/13 | CCM | Further review and analysis of Yufa patents. | | 0.50 | 295.00 | 147.50 |
| 09/25/13 | CCM | Further review and analysis of Yufa patents. | | 0.50 | 295.00 | 147.50 |
| 10/01/13 | CCM | Revise issues related to Mrs. Yufa's deposition. | | 0.50 | 295.00 | 147.50 |
| 10/02/13 | CCM | Review claim construction brief. | | 0.50 | 295.00 | 147.50 |
| 10/03/13 | CCM | Case analysis of Dr. Yufa's infringement claims. | | 1.00 | 295.00 | 295.00 |
| 10/04/13 | CCM | Analysis of case and non-infringement position. | | 1.60 | 295.00 | 472.00 |
| 10/09/13 | CCM | Attention to pro hac applications. | | 0.50 | 295.00 | 147.50 |
| 10/16/13 | CCM | Review Dr. Yufa's infringement allegations. | | 2.00 | 295.00 | 590.00 |
| 10/17/13 | CCM | Revise Dr. Yufa's infringement allegations. | | 2.00 | 295.00 | 590.00 |
| 10/18/13 | JNB | Utilize PACER to obtain current court docket and pleadings filed in the Northern District of California Case No. 09-CV-1315; organize pleadings, orders and claim construction briefing. | | 2.40 | 150.00 | 360.00 |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | | | | |
|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | June 3, 2014 |
| I.D. 3852 | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/13 | JNB | Organize discovery pleadings. | 0.60 | 150.00 | 90.00 |
| 10/21/13 | DRH | Review pleadings; patents; notes; patent tutorials; interoffice conference regarding same. | 0.80 | 205.00 | 164.00 |
| 10/21/13 | CCM | Flight to Ontario, California; review documents regarding deposition of Dr. Yufa. | 3.00 | 295.00 | 885.00 |
| 10/22/13 | CCM | Attendance at deposition of Dr. Yufa. | 8.00 | 295.00 | 2,360.00 |
| 10/23/13 | DRH | Review patents; letters regarding non-infringement; brief filed by Lockheed Martin; conference with CCM regarding same. | 3.80 | 205.00 | 779.00 |
| 10/23/13 | CCM | Return flight to Minneapolis; prepare for disclosure of expert testimony. | 3.00 | 295.00 | 885.00 |
| 10/24/13 | DRH | Draft motion for summary judgment in the Northern District of California; review patent file histories; re-examination file histories. | 4.90 | 205.00 | 1,004.50 |
| 10/24/13 | CCM | Review materials and prepare expert disclosures in anticipation of summary judgment. | 3.00 | 295.00 | 885.00 |
| 10/25/13 | DRH | Review patents in preparation for meeting with R. Holm, A. Hase and S. Avula; attendance at meeting with same; interoffice conference regarding strategy going forward; draft motion for summary judgment. | 5.60 | 205.00 | 1,148.00 |
| 10/25/13 | CCM | Prepare for expert disclosures and meet with TSI employees at TSI. | 4.00 | 295.00 | 1,180.00 |
| 10/28/13 | DRH | Review patent prosecution history of '983 patent to develop invalidity arguments for wireless claims of '855 patent; research regarding motion for summary judgment. | 1.80 | 205.00 | 369.00 |
| 10/30/13 | JNB | Download and review recent court filings; work on developing index of pleadings and discovery. | 3.40 | 150.00 | 510.00 |

**Anthony Ostlund Baer & Louwagie P.A.**

TSI INCORPORATED                                                June 3, 2014
I.D. 3852                                                    Invoice 54477
Re: v. Aleksandr Yufa                                              Page 6

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/13 | DRH | Review deposition transcript of A. Yufa; draft motion for summary judgment; revise expert disclosures. | 4.20 | 205.00 | 861.00 |
| 11/07/13 | DRH | Review deposition transcript of A. Yufa for summary judgment motion. | 1.80 | 205.00 | 369.00 |
| 11/11/13 | CCM | Communication with Dr. Yufa and local counsel; attention to settlement conference. | 1.00 | 295.00 | 295.00 |
| 11/11/13 | JNB | Telephone conference with K. Nietzel regarding Summation files. | 0.20 | 150.00 | 30.00 |
| 11/12/13 | CCM | Prepare stipulation to schedule settlement conference after November 30 deadline. | 1.00 | 295.00 | 295.00 |
| 11/14/13 | CCM | Attention to settlement conference. | 0.50 | 295.00 | 147.50 |
| 11/15/13 | CCM | Attention to settlement conference. | 0.50 | 295.00 | 147.50 |
| 11/18/13 | CCM | Prepare for hearing and obtain transcript from Lockheed Martin case. | 3.00 | 295.00 | 885.00 |
| 11/19/13 | CCM | Attention to arrangements for settlement conference. | 0.50 | 295.00 | 147.50 |
| 11/19/13 | JNB | Coordinate with PW to create two databases using data received from Lindquist & Vennum. | 0.20 | 150.00 | 30.00 |
| 11/20/13 | CCM | Review claim construction motion and outstanding discovery issues. | 1.50 | 295.00 | 442.50 |
| 11/21/13 | CCM | Prepare for and travel to claim construction hearing in Oakland, CA in Northern District case. | 3.50 | 295.00 | 1,032.50 |
| 11/22/13 | CCM | Attendance at claim construction hearing and travel back to Minneapolis. | 7.50 | 295.00 | 2,212.50 |
| 11/22/13 | DRH | Interoffice conference regarding motion for summary judgment; revise same. | 0.40 | 205.00 | 82.00 |
| 11/25/13 | CCM | Prepare motion for summary judgment in Northern District case; prepare stipulation for panel mediator. | 6.00 | 295.00 | 1,770.00 |
| 11/25/13 | DRH | Interoffice conference regarding status of summary judgment brief; review brief. | 0.40 | 205.00 | 82.00 |
| 11/26/13 | CCM | Prepare motion for summary judgment. | 1.50 | 295.00 | 442.50 |
| 11/27/13 | CCM | Prepare motion for summary judgment. | 3.50 | 295.00 | 1,032.50 |
| 11/27/13 | JNB | Review recent court orders regarding discovery. | 0.10 | 150.00 | 15.00 |
| 11/30/13 | DRH | Draft motion for summary judgment in Northern District of California. | 1.80 | 205.00 | 369.00 |
| 12/02/13 | JNB | Download and organize deposition transcripts and exhibits of A. Yufa. | 0.20 | 150.00 | 30.00 |
| 12/02/13 | CCM | Prepare motion for summary judgment in northern district case. | 5.00 | 295.00 | 1,475.00 |
| 12/02/13 | DRH | Review transcript of deposition testimony. | 0.40 | 205.00 | 82.00 |
| 12/03/13 | CCM | Prepare motion for summary judgment in northern district case. | 7.50 | 295.00 | 2,212.50 |

**Anthony Ostlund Baer & Louwagie P.A.**

TSI INCORPORATED
I.D. 3852
Re: v. Aleksandr Yufa

June 3, 2014
Invoice 54477
Page 7

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/03/13 | DRH | Review and revise motion for summary judgment in Northern District of California. | 3.50 | 205.00 | 717.50 |
| 12/04/13 | CCM | Prepare motion for summary judgment in northern district case; attention to scheduling of mediation; attention to deposition of Ms. Yufa. | 7.50 | 295.00 | 2,212.50 |
| 12/05/13 | CCM | Prepare letter to Ms. Yufa regarding deposition. | 0.80 | 295.00 | 236.00 |
| 12/06/13 | CCM | Prepare motion for summary judgment in northern district case. | 6.50 | 295.00 | 1,917.50 |
| 12/09/13 | CCM | Prepare motion for summary judgment in northern district case; | 4.60 | 295.00 | 1,357.00 |
| 12/10/13 | CCM | Prepare motion for contempt against Ms. Yufa in central district case; revise motion for summary judgment in northern district case. | 6.50 | 295.00 | 1,917.50 |
| 12/10/13 | DRH | Research regarding civil contempt; draft motion for contempt. | 2.90 | 205.00 | 594.50 |
| 12/11/13 | CCM | Finalize motion for summary judgment. | 7.50 | 295.00 | 2,212.50 |
| 12/11/13 | JNB | Finalize exhibits in support of CCM's affidavit to support motion for summary judgment. | 0.20 | 150.00 | 30.00 |
| 12/11/13 | DRH | Revise motion for civil contempt; interoffice conference regarding mediation statement; draft mediation statement. | 4.20 | 205.00 | 861.00 |
| 12/12/13 | CCM | Prepare mediation statement. | 7.50 | 295.00 | 2,212.50 |
| 12/12/13 | JNB | Draft declaration of CCM in support of motion for contempt; finalize exhibits in support of same. | 1.40 | 150.00 | 210.00 |
| 12/12/13 | DRH | Draft mediation statement; revise motion for contempt. | 4.20 | 205.00 | 861.00 |
| 12/13/13 | CCM | File motion for contempt. | 7.50 | 295.00 | 2,212.50 |
| 12/13/13 | JNB | Assemble and finalize exhibits in support of TSI's mediation statement. | 1.00 | 150.00 | 150.00 |
| 12/13/13 | DRH | Attention to emails regarding mediation statement. | 0.30 | 205.00 | 61.50 |
| 12/16/13 | CCM | Revise and finalize expert disclosures of R. Holm and S. Avula; prepare motion for summary judgment in northern district case. | 7.50 | 295.00 | 2,212.50 |
| 12/18/13 | CCM | Telephone conference with client regarding settlement strategy; communicate with mediator. | 1.20 | 295.00 | 354.00 |
| 12/19/13 | CCM | Prepare for mediation and travel to California. | 3.50 | 295.00 | 1,032.50 |
| 12/20/13 | CCM | Attend mediation; return to Minnesota. | 8.00 | 295.00 | 2,360.00 |

### Anthony Ostlund Baer & Louwagie P.A.

| | | | | | |
|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | June 3, 2014 |
| I.D. 3852 | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/13 | CCM | Review summary judgment order from Lockheed Martin case. | 1.50 | 295.00 | 442.50 |
| 12/23/13 | DRH | Conference with CCM regarding motion for summary judgment; review and analysis of opposition of A. Yufa to motion for summary judgment. | 1.00 | 205.00 | 205.00 |
| 12/24/13 | DRH | Draft reply in support of summary judgment in Northern District case. | 1.90 | 205.00 | 389.50 |
| 01/02/14 | DRH | Review reply in support of summary judgment in Northern District of California. | 0.30 | 230.00 | 69.00 |
| 01/02/14 | CCM | Revise reply brief in support of motion for summary judgment in Northern District case. | 3.00 | 395.00 | 1,185.00 |
| 01/03/14 | CCM | Revise reply brief in support of motion for summary judgment in the Northern District case. | 1.00 | 395.00 | 395.00 |
| 01/06/14 | CCM | File reply in support of motion for summary judgment; travel to Riverside, California and attend deposition of Y. Yufa. | 5.00 | 395.00 | 1,975.00 |
| 01/07/14 | CCM | Return travel to Minneapolis, Minnesota; review Yufa's opposition to TSI's motion for summary judgment in the Central District. | 5.00 | 395.00 | 1,975.00 |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | | | | |
|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | June 3, 2014 |
| I.D. 3852 | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | Page 9 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/13/14 | JNB | Download deposition transcripts, exhibits and Lockheed Martin pleadings per CCM's request. | 0.40 | 150.00 | 60.00 |
| 01/17/14 | EES | Prepare complaint and amended complaint notebook; tab exhibits. | 2.30 | 75.00 | 172.50 |
| 01/20/14 | JNB | Create motion for summary judgment hearing notebook regarding Northern District of California case for CCM review. | 1.20 | 150.00 | 180.00 |
| | | | 3.00 | 395.00 | 1,185.00 |
| 01/22/14 | JNB | Upload TSI source data received from Lindquist & Vennum. | 0.40 | 150.00 | 60.00 |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | | | | |
|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | June 3, 2014 |
| I.D. 3852 | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | Page 10 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/14 | DRH | Interoffice conference regarding invalidity and theories for pretrial findings. | 0.50 | 230.00 | 115.00 |
| | | | 0.80 | 175.00 | 140.00 |
| 01/28/14 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 8.00 | 395.00 | 3,160.00 |
| 01/28/14 | JNB | Draft declaration of CCM in support of motions in limine. | 0.30 | 150.00 | 45.00 |
| 01/29/14 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 8.00 | 395.00 | 3,160.00 |
| 01/29/14 | JNB | Work on draft trial exhibit list; review four draft motions in limine to revise CCM declaration in support of same; assemble supporting exhibits. | 3.40 | 150.00 | 510.00 |
| 01/30/14 | CCM | Prepare stipulation regarding schedule and prepare trial submissions. | 4.00 | 395.00 | 1,580.00 |
| 01/30/14 | JNB | Review order amending scheduling order and deadlines. | 0.20 | 150.00 | 30.00 |
| 02/04/14 | CCM | Attention to hearing on motion for summary judgment and extension of pretrial deadlines. | 0.50 | 395.00 | 197.50 |
| 02/06/14 | CCM | Prepare request for extension of pretrial schedule in Northern District case. | 2.50 | 395.00 | 987.50 |
| 02/10/14 | CCM | Prepare motion to extend pretrial deadlines. | 2.00 | 395.00 | 790.00 |
| 02/11/14 | CCM | Revise motion to extend pretrial deadlines; telephone conference with Dr. Yufa regarding schedule and pretrial filings. | 2.00 | 395.00 | 790.00 |
| 02/12/14 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.50 | 395.00 | 197.50 |
| 02/13/14 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.50 | 395.00 | 197.50 |
| 02/14/14 | CCM | Revise motion to extend deadlines after communication with Dr. Yufa. | 0.50 | 395.00 | 197.50 |
| 02/24/14 | CCM | Review of claim construction ruling in Northern District case; prepare for summary judgment hearing. | 1.20 | 395.00 | 474.00 |

**Anthony Ostlund Baer & Louwagie P.A.**

| | | | | | |
|---|---|---|---|---|---|
| TSI INCORPORATED | | | | | June 3, 2014 |
| I.D. 3852 | | | | | Invoice 54477 |
| Re: v. Aleksandr Yufa | | | | | Page 11 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/14 | CCM | Review of claim construction ruling in Northern District case; prepare for summary judgment hearing. | 1.20 | 395.00 | 474.00 |
| 02/26/14 | CCM | Prepare for summary judgment hearing. | 1.20 | 395.00 | 474.00 |
| 02/28/14 | CCM | Prepare for summary judgment hearing in Northern District case. | 1.50 | 395.00 | 592.50 |
| 03/03/14 | CCM | Prepare for summary judgment hearing. | 1.50 | 395.00 | 592.50 |
| 03/06/14 | CCM | Review Dr. Yufa's supplemental declaration in opposition to summary judgment. | 1.50 | 395.00 | 592.50 |
| 03/06/14 | DRH | Review and analysis of submission of new materials by A. Yufa; interoffice conference regarding motion for administrative relief. | 0.50 | 230.00 | 115.00 |
| 03/07/14 | CCM | Motion for administrative relief regarding Dr. Yufa's supplemental summary judgment filing. | 3.50 | 395.00 | 1,382.50 |

| | | | | |
|---|---|---|---|---|
| | **Total Fees** | **546.70** | | **172,021.00** |

# EXHIBIT I

| | Anthony Ostlund Non-Taxable Costs and Disbursements for Both<br>*Yufa v. TSI, Inc.* , Case No. 09-01315 KAW (N.D. Cal.)<br>and<br>*Yufa v. TSI, Inc.* , Case No. 12-cv-1614 (FMO-JCG) (C.D. Cal.) | |
|---|---|---|
| Date | Description | Amount |
| 10/31/2013 | Trave/Mileage/Air fare/Hotel; Travel. expenses to airport, Lodging in Ontario, CA, meals; COURTLAND MERRILL | $   303.55 |
| 11/18/2013 | TraveUMileage/Air fare/Hotel; Air fare to San Francisco 11/21 - 11/23 (CCM); AMERICAN EXPRESS | $ 2,330.75 |
| 11/30/2013 | TraveUMileage/Air fare/Hotel; Travel expenses for claim construction hearing in San Francisco, CA including transportation, food and lodging, COURTLAND MERRILL | $   962.08 |
| 12/11/2013 | Arbitrator/Mediator Fees; Mediation fee; AGENCY FOR DISPUTE RESOLUTION | $   200.00 |
| 12/11/2013 | TraveVMileage/Air fare/Hotel; Air fare to LA 12/19-12/20 (CCM); AMERICAN EXPRESS | $ 2,096.75 |
| 12/26/2013 | Express Mail Overnight Delivery; Overnight delivery of documents to M. Pfeiffer; FEDERAL EXPRESS CORPORATION | $   23.45 |
| 12/31/2013 | Trave/Mileage/Air fare/Hotel; taxi; COURTLAND MERRILL | $   8.55 |
| 12/31/2013 | Travel/Mileage/Air fare/Hotel; Air fare to Santa Ana, CA 1/6-1/7/13; AMERICAN EXPRESS | $ 2,086.75 |
| 1/9/2014 | TraveUMileage/Air fare/Hotel.; Comfort Inn Riverside CA -reservation of meeting room; US BANK BUSINESS CARD | $   75.00 |
| 1/27/2014 | TraveUMileage/Air fare/Hotel; Airport parking, rental car, gas, lodging, food for travel to Irvine, CA 1/6-1/7/14; COURTLAND MERRILL | $   426.73 |
| | | |
| | Total | $ 8,513.61 |
| | Total Attributable to Northern District Case (50%) | $ 4,256.81 |

# EXHIBIT J

# ANTHONY OSTLUND
# BAER & LOUWAGIE P.A.

### BUSINESS LITIGATORS

90 South Seventh Street | 3600 Wells Fargo Building | Minneapolis, MN 55402 | 612-349-6969 | FAX 612-349-6996

| FIRM INFORMATION | PROFILES | RESOURCES | NEWS & SEMINARS | CASES & PUBLICATIONS | CAREERS | CONTACT US |

**Lawyers | Paralegals | Administrative Staff | Support Staff**



## Courtland C. Merrill

cmerrill@aoblaw.com

Open vCard

**Legal Administrative Assistant:**
Wanda Weberg
wweberg@aoblaw.com

Anthony, Brooke D.
Anthony, Joseph W.
Awsumb, Shannon
Baer, Norman J.
Dressen, Janel M.
Gullickson, Randy G.
Hall, Dan R.
Hartman, Aaron R.
Kaplan, Philip J.
Kerbaugh, Steven C.
Knoblauch, Mary L.
Louwagie, Vincent D.
**Merrill, Courtland C.**
Olson, Cory D.
Ostlund, Richard T.
Phillips, Steven M.
Pincus, Steven M.
Rowell, Kristin B.
Schutz, Jacob T.
Selvig, Amelia R.

**Courtland Merrill** is a shareholder at Anthony Ostlund Baer & Louwagie P.A. He joined the firm in 2001. His practice focuses exclusively on business litigation across multiple industries on behalf of both plaintiffs and defendants. His litigation experience includes trials and appeals of complex contract disputes, enforcement of intellectual property rights, trade secret misappropriation, non-compete agreements, employment disputes, among others.

## Recognition

Courtland has been recognized as a "Rising Star" by *Minnesota Super Lawyers* every year since 2005. He was selected a "Future Star" by Benchmark Litigation in 2010.

## Education

B.S. Arizona State University, 1997
J.D., with distinction, University of North Dakota, 2001

## Admissions

Admitted to practice in Minnesota, Wisconsin, U.S. District Court for the District of Minnesota, and the U.S. Court of Appeals for the Federal Circuit. Courtland regularly appears *pro hac vice* in various state and federal courts throughout the U.S. including California, Texas, Delaware, Pennsylvania, and Ohio.

## Representative Matters
Contract Disputes

- *U.S. Bank v. MP Operating, LLC, (Minn. Dist. Ct.—Stearns Cty.):* Obtained summary judgment on behalf of the defendants who were personal guarantors of $13 million loan

  for shopping center. U.S. Bank alleged defendants were personally liable for the entire loan plus fees and prepayment penalties totaling in excess of $18 million. The district court ruled defendants had no liability to the bank under the asserted full-recourse guaranty.
- *ProStaff, Inc. v. American International Group, Inc., (Texas Dist. Ct.—Harris Cty.):* Represented plaintiff ProStaff, Inc. against AIG and American General Insurance, a subsidiary of AIG. The suit sought the recovery of $25 million in insurance proceeds, as well as additional bad faith damages of $15-40 million. The case was satisfactorily and confidentially resolved just before trial in May 2011.
- *Clim-A-Tech Indus., Inc. v. Healy, (Minn. Dist. Ct.—Hennepin Cty.):* Represented plaintiff Clim-A-Tech against former employee in suit for breach of non-compete and confidentiality agreement. Successfully sought and received a temporary restraining order and temporary injunction prohibiting ongoing violation of non-compete agreement and further misappropriation of trade secrets and confidential information.

Patent Litigation

- *Sutura, Inc. v. Abbott Labs, (E.D. Texas):* Represented plaintiff Sutura against Abbott Labs in litigation of nine patents covering vascular closure technology.  Recovered $23 million settlement on behalf of client.
- *Hasel v. Danville Mfg., (D. Minn.):* Defended dental products manufacturer Danville in patent litigation involving composite dental filling technology.  Obtained judgment of non-infringement following completion of key discovery in Germany and favorable claim construction ruling.  Awarded $128,000 in attorney's fees.
- *Jenkins v. Smead Mfg. Co., (S.D. Cal.):* Defended Smead against alleged infringement of patented method of labeling file folders.
- *Glud & Marstrand A/S v. B.D.M.O., S.A., (N.D. Ohio):* Represented plaintiff G&M, manufacturer of metal DVD/Blu-ray packaging, against competitor for design patent and trade dress infringement.
- *Cordis Corp. v. various companies, (D. Minn.):*  Represented Johnson & Johnson subsidiary Cordis Corp. in multiple patent matters in federal district court involving coronary stent technologies.

Trade Secrets Litigation

- *CardioVention, Inc. v. Medtronic, Inc., (D. Minn.):*  Represented plaintiff CardioVention against Medtronic in 3½ week jury trial for misappropriation of trade secrets and breach of confidentiality agreement related to minimally-invasive cardiopulmonary bypass technology.
- *Minnesota Life Ins. Co. v. AXA Investment Mgr., (D. Minn.):* Defended asset managers against claims of "corporate raiding," misappropriation of trade secrets, and violation of Lanham Act.
- *ev3, Inc. v. Cardiovascular Systems, Inc., (Minn. Dist. Ct.—Ramsey Cty.):*  Represented defendant Cardiovascular Systems and individual defendant sale representatives against claims by ev3 for misappropriation of trade secrets, breach of fiduciary duty and tortious interference.  Successfully compelled arbitration of claims against individual defendants based on terms of their employment agreements with ev3's predecessor.

Copyright Litigation

- *Risdall Advertising v. Linnihan Foy Advertising,* (D. Minn.): Defended advertising agency in copyright and trade secrets litigation brought by competitor.
- *LaFreniere v. Access Genetics, LLC,* (D. Minn.):  Defended Access Genetics in copyright litigation involving Human Papillomavirus cataloging software and database.
- *Sublime Stitching, LLC v. Embroidery Library, Inc., (D. Minn.):* Defended online retailer for alleged infringement of copyrighted embroidery designs and related claims under Lanham Act.  Obtained dismissal of claims for statutory damages and attorneys' fees due to copyright holder's failure to timely register copyright following first publication.

Trademark Infringement

- *Smead Mfg. Co. v. Esselte, (D. Minn.):* Represented plaintiff Smead against competitor for infringement of registered trademark "Hang Tuff" in connection with hanging file folders.  Obtained settlement permanently barring competitor's use of infringing mark.
- *QVC, Inc. v. ShopNBC, (E.D. Penn.):* Defended home shopping network, ShopNBC, in action by competitor for alleged infringement of registered trademark "Klondike Gold Rush" in connection with the sale of gold jewelry during direct response television programming.
- *QVC, Inc. v. ShopNBC, (E.D. Penn.):* Defended ShopNBC against alleged infringement of registered mark "Christmas in July" in connection with the sale of goods in the month of July on direct response television programming.

## Published Articles

*Cheap, Powerful Patent Protection: What You Need To Know About Design Patents,* Attorney at Law Magazine - Twin Cities Edition, June 2013 (co-authored with Michael B. Lasky)

*Individual in the Class: Marital Status Discrimination in Employment*, co-authored with Cory D. Olson, Bench & Bar of Minnesota, August 2011

*Expert Witness Disclosures: How to Comply and Avoid Exclusion,* Bench & Bar of Minnesota, April 2008.

*Raiding Claims: Hot Trends in Securities Arbitration Seminar* with Vincent D. Louwagie,

Presented April 12, 2002, Minneapolis, MN.

**Professional Activities**

Courtland is a member of the Minnesota, Hennepin County, and Federal Bar Associations.



©2012 Anthony Ostlund Baer & Louwagie P.A. All rights reserved.  |  Home  |  Contact Us